1
2
3
4
5
6
7
8          IN THE UNITED STATES DISTRICT COURT
9       FOR THE WESTERN DISTRICT OF WASHINGTON
10                    AT SEATTLE

11  THE COMPHY CO.                          Case No. 2:18-cv-01460-RSM

12                      Plaintiff,          **DECLARATION OF KIM WILBER**

13       v.                                 Suite:   13206
                                            Judge:   Honorable Ricardo S. Martinez
14  AMAZON.COM, INC.

15                      Defendant.

16

17
18
19
20
21
22
23
24
25
26
27
28

I, Kim Wilber, declare as follows:

1.     I am a Community Trust Program Manager.  I am an employee of Amazon Corporate LLC, a wholly owned subsidiary of Amazon.com, Inc. (collectively, "Amazon"). I have been employed by Amazon since 2012.  This declaration is based on my personal knowledge and upon my review of Amazon records and discussions with other Amazon personnel, and if called upon to do so, I would testify knowledgeably and completely to the matters set forth herein.

2.     I make this declaration in support of Amazon's Opposition to The Comphy Co.'s Motion for a Preliminary Injunction.

3.     Amazon users can leave a review for a product that is then made available on that product's detail page, the page on amazon.com where details about the product (such as title and brand) are listed.

4.     Amazon electronically stores submitted user reviews in a database, and maintains those records in the ordinary course of business.

5.     I was asked to query that database and compile all user reviews, from any time, that contain the following text strings, where '%' denotes a placeholder that allows the search to capture results that have any character(s) or no character(s) on either side of the given text.[1]

       a.     %Comphy%

       b.     %comphy%

       c.     %COMPHY%

       d.     %comfy brand%

       e.     %Comfy brand%

       f.     %Comfy Brand%

       g.     %comfy Brand%

       h.     %COMFY Brand%

(collectively, the "Text Strings").

---

[1] For example, the string "thecomphy" would be captured by this search, as the string "comphy" is contained within the string "thecomphy."

6.       In order to compile the information, I ran a query in the relevant database, which was designed to find the Text Strings in the body of any user review. The query sought all reviews for any review that contained any of the Text Strings anywhere in the review body (the "Query").

7.       The result of my database query included a list of ASINs ("Amazon Standard Identification Number"). These ASINs were then used to collect from another database, the relevant Item Category, Item Subcategory, and Item Title for each ASIN that had a review containing one or more of the Text Strings.

8.       Attached hereto as Exhibit A is the result of the Query, modified to include the relevant Item Category, Item Subcategory, and Item Title for each ASIN, and filtered to include only "Verified" reviews—that is, reviews provided by a user account that purchased the item in question via Amazon.

9.       Amazon often applies a label called "Amazon's Choice" in response to user search strings on Amazon.

10.       I have confirmed that Amazon currently does not apply the "Amazon's Choice" label to any bedding products for any user search string containing the string "comphy". Amazon will not apply that label to any bedding products for any user search string containing the string "comphy" during the pendency of this litigation.

11.       As of September 28, 2018, Amazon had processed ▮▮▮ orders that included products sold by the third party seller "Comfy Sheets".

     I declare under penalty of perjury under that the foregoing is true and correct.

Executed on:    10/24/2018

at:   Seattle, WA

                           Kim Wilber

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

**CERTIFICATE OF SERVICE**

I hereby certify that on October 29, 2018, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to those attorneys of record registered on the CM/ECF system. All other parties (if any) shall be served in accordance with the Federal Rules of Civil Procedure

Dated this 29th day of October, 2018.

*/s/ Bonnie MacNaughton*
Bonnie MacNaughton, WSBA #36110

CERTIFICATE OF SERVICE - 1
CASE NO. 2:18-CV-01460-RSM

# Exhibit 1

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1 | B00I5RLKB8 | REDACTED | 4/27/2017 | REDACTED | REDACTED | 5.11 Tactical Men's Recon Steel Toe Work Shoe,Storm,6.5 D(M) US | Great upgrade from standard issue boots. | Comphy right out of the box. Wore it for 10 hours straight with no discomfort. Perfect length laces, Light weight, my feet weren't hot. I've read sizes run small so I got a 6.5 rather then my normal 6 size and honestly I don't think I needed to. |
| 2 | B003WLEOJ2 | REDACTED | 3/5/2012 | REDACTED | REDACTED | Pink Zebra 16G Fake Ear Plugs 0G Ear Cheater | pleased | I first loved thease an then after i ordered them i looked at the reviews and wanted to send them back.So when they came i opened them up and they were unbroken very clean in a cute little silver box they screw on and are very comphy an they fit in a regular ear pirced hole no need for streched ears.Love them an very happy. |
| 3 | B01N2U7H5U | REDACTED | 10/9/2017 | REDACTED | REDACTED | Bed Wedge Pillow 1.5 Inch Memory Foam Top, Cushy Form (25 x 24 x 12 Inches) Best for Sleeping, Reading, Rest or Elevation - Breathable and Washable Cover (12 Inch Wedge, White) | Five Stars | Comphy |
| 4 | B078PGKSCS | REDACTED | 4/20/2018 | REDACTED | REDACTED | Deyllo Women's Full Figure Comfort Wire Free Minimizer Support Bra(Beige, 46G) | Fantastic fit and looks great on really large breasts | Fantastic bra so comfortable no seams in front straps comphy hard to believe the price for such a great bra wash great ordered every color I am a large plus lady with big boobies and I get great support provides full coverage in front no popping out of your breast over the top of bra nice smooth look |
| 5 | B06XW3GQS3 | REDACTED | 8/5/2017 | REDACTED | REDACTED | Gillberry Women Loose Casual Button Blouse T Shirt Tank Tops (XXXXXL) | Five Stars | cute and comphy |
| 6 | B00XHMC80S | REDACTED | 8/21/2016 | REDACTED | REDACTED | 3 Pack Womens Seamless Pullover Sleep Bra Sports Bra | bras | I just love these bras so comphy to wear all day..Straps stay up and dont dig in your shoulders and aslo gives good support... |

Exhibit A to Declaration of Tim White

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 7 | B00YXCO7TG | REDACTED | 8/24/2016 | REDACTED | REDACTED | CowCow Womens Unicorn Rainbow Mermaid Space Short Sleeve Skater Dress, XS-5XL | XLARGE The colours and the pattern are better than I expected | height: 5'5"weight : 200 lbssize I bought the dress: XLARGEThe colours and the pattern are better than I expected. The dress is super comphy, very very strechy (I think that Large would fit me too, because I bought another dress from cow cow in LARGE , in the same order, and was fitting very nice without being too tight or causing me any problems at my boobs or my belly). I want to see how the dress will perform in the washing machine. Also, I think that is very flattering for fat bodies like mine. |
| 8 | B010DUQRDU | REDACTED | 3/17/2018 | REDACTED | REDACTED | World of Leather Mens House Slippers,Genuine Leather, _VIP,Brown,12 D(M) US | Nice slippers | Comphy slipper am going to buy another pair before they run out. |
| 9 | B00RDDSZWM | REDACTED | 3/29/2016 | REDACTED | REDACTED | Spalding Women's Plus-Size Capri Legging, Charcoal Heather, 2X | Five Stars | Love them, soft, comphy. Fit nicely. |
| 10 | B0731TKW6Y | REDACTED | 1/26/2018 | REDACTED | REDACTED | BETANI Women's Buckle Accent Low Heel Engineer Boot (8 8(M) US, Grey) | LOVE THESE | True to size....so darn cute and comphy....of course I sprayed with leather oil.....LOVE THESE BOOTS |
| 11 | B00HR59ADE | REDACTED | 3/15/2016 | REDACTED | REDACTED | Skechers USA Men's Counterpart Oxford,Charcoal/Lime,11.5 M US | Great!! | love these shoes have like 4 pair lol.... really comphy and awsome material it's made out of... and shipping was pretty fast |
| 12 | B00NB6NJZS | REDACTED | 3/26/2017 | REDACTED | REDACTED | SKYLINEWEARS Men's Unisex Onesie Jumpsuit One Piece Non Footed Pajama Playsuit X-Large Pink | Five Stars | Love it!! So comphy!! |
| 13 | B00TFRVIZU | REDACTED | 4/25/2017 | REDACTED | REDACTED | Headcovers Unlimited Mens Sleep Cap - 100% Cotton Night Cap for Men - Sleeping Hat Denim | Fits nicely and keeps my head toasty warm on cold | Veery comphy. Fits nicely and keeps my head toasty warm on cold nights |
| 14 | B00MK4XINU | REDACTED | 6/3/2017 | REDACTED | REDACTED | Skechers Women's Reggae Slim Babylon Flip Flop,Chocolate,6 M US | Great foot wear | Very comphy. I wouldn't wear them in a dusty inviroment because the dirt would ruin the inside of sandal. If brown or black, it would show up. Great foot wear! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 15 | B01JQTZR76 | REDACTED | 11/25/2017 | REDACTED | REDACTED | Amazon Essentials Men's Classic-Fit Short | Great value.... | I really like these shorts. I'm 5-8 so many shorts are a tad long...these are perfect. Quality seems really good and the material is lightweight and comphy. 3 thumbs up. |
| 16 | B01H1I0B0C | REDACTED | 7/21/2018 | REDACTED | REDACTED | OWIN Women's Vintage 1950's Floral Spring Garden Party Dress Party Cocktail Dress ,Blueandwhite ,X-Large | Five Stars | Love this dress! I get so many compliments. It fits great and is super comphy! |
| 17 | B0035XGRVU | REDACTED | 12/17/2014 | REDACTED | REDACTED | Howard Leight MAX Lite Foam Ear Plugs Uncorded NRR 30 (50 Pair) | Helps me catch all my zzz's | These puppies help a man slep at night when I have a night shift nurse keeping me up all night with whatever she's doing. cant hear a thing! they are very comphy and they stay in till morning. i found these to be better than the brands in store for this reason. They are not as "airy" as some other foam brands. These are more dense, softer, and smaller. They go right in and stay in. Not too long either where u might push them in too far.They only con I'd ay about them is that they can be a little weird to take out after a while. The foam matrix is not so "airy" as I call it. So they sometimes get "sticky" in a way, it's kind of a shock to the ear cancel if I just rip them out of the ear after a while. A little twist fixes that. I pull them out slowly as before I could just rip the other brands right out. But to me, this is okay sunce they stay in and I get a great nights sleep! |
| 18 | B01I6IODVO | REDACTED | 1/31/2018 | REDACTED | REDACTED | Lucksender Womens Leather Round Toe Mark Thread Soft Material Flat Loafer Shoes 9B(M)US Yellow | Five Stars | Love them. So comphy |
| 19 | B06X9DZ955 | REDACTED | 1/12/2018 | REDACTED | REDACTED | Leggings Depot Ultra Soft Basic Solid REGULAR and PLUS 42 COLORS Best Seller Leggings Pants Carry 1000+ Print Designs (Plus Size (Size 12-24), Navy) | Five Stars | Very soft and comphy |

Exhibit A to Declaration of Kim White

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 20 | B017A14V1U | REDACTED | 3/15/2017 | REDACTED | REDACTED | Isotoner Womens Smartzone Gel Comfort Technology Slippers (S 6.5/7, Purple Ink) | Five Stars | Very comphy |
| 21 | B0792VCMS3 | REDACTED | 5/4/2018 | REDACTED | REDACTED | Finehter Hanging Rope Hammock with Pillow Set\|Hanging Chair Swing seat for Indoor Outdoor Use\|265 lbs Weight Capacity,Blue & Green Stripe,No Fade | Nice looking swing and sturdy | Love this swing. I placed it in my front yard and looks beautiful. Everyone ask me where did we get it from. In spring, it made our yard look stunning. I love the blue and green color. The cushion are comphy. It's very sturdy , me and my son 2 yr old love to sit on it together. I used a rope to hang it on the tree. |
| 22 | B00RKNM7L0 | REDACTED | 1/25/2017 | REDACTED | REDACTED | Under Armour UA Waffle YLG Pink Essence | Very comphy and has nice pink color | 11 yr old loves this shirt. Very comphy and has nice pink color. |
| 23 | B00M59G576 | REDACTED | 8/10/2015 | REDACTED | REDACTED | U.S. Polo Assn. Men's Solid 1/4 Zip Sweater with Micro Sherpa Inside Neck, Charcoal Heather, X-Large | Four Stars | comphy shweater |
| 24 | B071D7LJ2B | REDACTED | 8/15/2017 | REDACTED | REDACTED | Coser Paradise Cotton Bathrobe Long Kimono Robe for Women XL Atrovirens | I love this robe | I love this robe. The weight is not too heavy and not too light. It's very soft and comphy. I'm 5'4" so it's a little long waisted which is to be expected but the overall length hits just at the ankle so it's not too long. |
| 25 | B00PHOO1T4 | REDACTED | 1/23/2015 | REDACTED | REDACTED | X&Z Fashion fleece lined leggings high waist thick slimming compression top solid | Very soft and comfy leggings..my favorite pair of leggings!! | Super comphy, love them!!! |
| 26 | B01L88R96U | REDACTED | 1/9/2018 | REDACTED | REDACTED | Mordenmiss Women's Cowl Neck Sweaters Ribbed Pullover Knit Tops Style 1 M-White | You will love it! | I love this sweater, fits and looks just like the picture, It's like putting on you most comphy pajamas only it looks fantastic and so many compliments. Wow! you can't go wrong with this. I bought 2, one white and one black. |
| 27 | B00CQHFIJS | REDACTED | 5/31/2015 | REDACTED | REDACTED | Realtree Outfitters Men's Merino Tall Boot Socks (1-Pair), Tan/Olive, Large | Five Stars | fit well and comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 28 | B00IMJIYR2 | REDACTED | 3/4/2015 | REDACTED | REDACTED | Ausangate Alpacor Quarter Crew Socks - Silver/black - Men Medium | Great summer socks⬜ | I really like these socks! These are my first short socks, but I have had other aplacor socks. They feel amazing, very comphy, and fit great! Wonderful for summer! Highly recommend⬜ |
| 29 | B01GDITOEU | REDACTED | 9/4/2016 | REDACTED | REDACTED | Phaiser BHS-730 Bluetooth Headphones, Wireless Earbuds Magnetic Stereo Earphones for Running with Mic and Lifetime Sweatproof Guarantee, Oceanblue | Great pair for working out | It came with a lot of different sized ear prices so you don't have to order them separately which was nice. They're comphy and fit well. Nice sound too, my wife has the $180 wireless Bose head phones I got her for her birthday and these honestly sound really well also. I would recommend to a friend. |
| 30 | B005C6A5F2 | REDACTED | 3/17/2014 | REDACTED | REDACTED | Soleus Men's SR008001 P.R. Grey Digital Dial with Black Polyurethane Strap Watch | Super! | My only gripe is that it is very slightly thicker than I would like and the buttons are a little too easily pressed when they are bumped.But I am super fussy so this is actually an awesome watch. Does the basics very well. I can have it show two timezones very clearly or have one and flick to the other.It fits really niecely on the wrist with a comphy and durable strap. Actually a split function would be handy too. |
| 31 | B00JUM31F0 | REDACTED | 12/16/2015 | REDACTED | REDACTED | Hanes Men's Pullover EcoSmart Fleece Hoodie, Black, XX-Large | ... I got a 2XL im 5'5 and it fits great on me | I havent stopped wearing it since I got it and I got a 2XL im 5'5 and it fits great on me. Its so comphy c: |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 32 | B06Y4BZ6SN | REDACTED | 8/16/2017 | REDACTED | REDACTED | Dowellife XL Double Parachute Camping Hammock- Lightweight Nylon Parachute Outdoor Hammock for Backpacking, Camping, Hiking, Travel, 118"x78"(300x200cm) (Blue) | Excellent for the price | I was very happy when I received this. Light weight. Easy to install. Comes with two straps to drape around trees if you don't have or wat to install hooks. I was skeptical it could actually hold 600lbs... I'm not gonna try. But it holds 200 no issue. Plenty of room. Could easily fit two adults - again I probably wouldn't test over 350/400lbs. Very comfortable. Has an attached pouch to fold the whole thing into when not being used. When you're lying in it alone, you can easily fold the sides over you to protect from wind or sunlight. Comphy to take a little nap in. I'm very happy!! |
| 33 | B01EA4YN1I | REDACTED | 6/15/2016 | REDACTED | REDACTED | Venustus Men's Breathable Mesh Slip On Loafers Outdoor Sport Running Shoes,Beach Aqua,Workout,Walk,Athletic,Exercise,Drive (Size 11 US Dark Grey) | Four Stars | Nice and comphy |
| 34 | B01NCJOEZN | REDACTED | 1/23/2017 | REDACTED | REDACTED | ANNA Dana-20 Women's Classic Ballerina Flats Elastic Crossing Straps (7.5 B(M) US, Olive) | Pretty but kinda wide | They r cute & well made shoes but a bit wide! I got 71/2 should have stuck to my regular size 7! But r comphy non the less! Color very pretty got olive!! |
| 35 | B004YEE7Q6 | REDACTED | 12/2/2012 | REDACTED | REDACTED | Bear Grylls by Craghoppers Boys' Animal Fleece,Bear Red,7-8 | WARM, FUZZY but real PITA to keep clean | very comphy and warmmy 7yo fell on a playground and it took me lie 20 minutes to clean it upBottom line good around the housenot for outdoors |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 36 | B00ZZ6PQBM | REDACTED | 3/2/2016 | REDACTED | REDACTED | crocs Women's Cyprus V Heel W Dress Pump, Platinum/Platinum, 8 M US | They gave me wonderful hight, were very comphy but really had 0 ... | I just wish they came in wide width. I did my usual of up one size to get the width and I did feel that they were just a tad long.Having said that, I am not a big fan of heels but I wore this pair longer than any other high heel in the last 15 years. They gave me wonderful hight, were very comphy but really had 0 arch support (what heel does) I did a fair amount of walking in them (about 2 blocks then stood around and some walking for 2 hours then 2 blocks back) I took a star away because none of the heels have wide width. Would have given 5 stars. |
| 37 | B074P3891X | REDACTED | 2/28/2018 | REDACTED | REDACTED | Women's Plus Size Keyhole Flounce Tee Black Reached Border,3X | Well made and o soooo comphy, great 0rice. | This is such a great top! So comphy, I love it. I will be back. |
| 38 | B071W84DRX | REDACTED | 3/1/2018 | REDACTED | REDACTED | Wicked Cushions Beats Solo 2 Ear Pad Replacement - Compatible with Solo 2 & 3 Wireless On Ear Headphones \| (Floral White) | Love, Love, LOVE | I don't often pay full price for anything... I'm glad I gave in! Love these! So pretty and comphy too!!! |
| 39 | B00SMYS2ZQ | REDACTED | 10/13/2015 | REDACTED | REDACTED | Sag Harbor Women's Stripe Knit Top, Navy, Large | SAG HARBOR...LOVELY⃝ | ............very comphy......washes real nice......................very pleased. |
| 40 | B00F105IVK | REDACTED | 3/2/2018 | REDACTED | REDACTED | Clevr Cross Country Baby Backpack Hiking Carrier with Stand and Sun Shade Visor Child Kid toddler, Red \| Lightweight - 5lbs | We love it. Comphy to wear and my baby got ... | We love it. Comphy to wear and my baby got used to it really fast. She loves being higher than me so she can look out. |
| 41 | B07D8HFWLR | REDACTED | 9/19/2018 | REDACTED | REDACTED | Baigoods New Summer Women Short Sleeve Loose Button Trim Blouse Solid color Round Neck Tunic Daily Comfortable T-Shirt (Size: XL, Deep Gray) | Liked so much I bought another one ⃝ | Comphy, lost a button tho |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 42 | B01MTNOIA5 | REDACTED | 9/23/2018 | REDACTED | REDACTED | Tuscom Lady Womens Long Cute Fox Print Scarf Wraps Shawl Soft Scarves(74.8×31.5") (Light Blue) | Nice quality | Cute and comphy. Dosnbt feel cheap even though it's inexpensive. |
| 43 | B01HH37RW6 | REDACTED | 10/9/2017 | REDACTED | REDACTED | Brunswick Ladies Karma Bowling Shoes- Grey/White, 9.5 | Five Stars | Super comphy!! Fit perfectly. |
| 44 | B01AA918HE | REDACTED | 5/12/2018 | REDACTED | REDACTED | Qianle Womens Anti-Slip House Sandal Bath Slipper Indoor Floor Slipper Rose 41 US9 | Five Stars | THEY ARE COMPHY |
| 45 | B01H6ZS2EC | REDACTED | 6/11/2018 | REDACTED | REDACTED | crocs Women's Neria Pro Clog W Mule, Black, 8 M US | Five Stars | Great and comphy |
| 46 | B00EB11J7C | REDACTED | 1/7/2014 | REDACTED | REDACTED | WallFlower Juniors Luscious Curvy Basic Bootcut Jeans in Scarlett Size: 17 | great jeans!! | I am a bargain shopper and when i saw the price for these i wasn't expecting a lot but i needed jeans to replace some old ones. I was surprised.....very comphy, the bells weren't too big (some boot cut jeans are) they looked great with my new cowboy boots. defiantly well worth the money. As for fit of the jeans. I have a bigger bumm and thighs, and the jeans fit my hips and waist well n the legs fit. I just purchased another pair in another color.. |
| 47 | B000LNQ6Y0 | REDACTED | 10/29/2015 | REDACTED | REDACTED | Norpro Strawberry/Tomato Corer | Five Stars | nice comphy handle on this tomato corer, makes a nice addition to our canning tools |
| 48 | B01H5YKHW4 | REDACTED | 8/28/2017 | REDACTED | REDACTED | TOMS Women's Avalon Slip-On Black Slub Chambray Loafer | They turned into my work shoes so I had to buy these for my fun cute shoes | These are my second pair. I bought a pair at Metro Shoe Warehouse and wore them to work bc they were so comphy. They turned into my work shoes so I had to buy these for my fun cute shoes. |
| 49 | B002PLI04K | REDACTED | 12/7/2016 | REDACTED | REDACTED | Intex Pillow Rest Classic Airbed with Built-in Pillow and Electric Pump, Queen | Great! Comphy! | Excellent!! Comphy!! Love This!! |
| 50 | B01N20OCLJ | REDACTED | 9/15/2017 | REDACTED | REDACTED | Brash Women's Cobalt Satin Women's Kandy Sandal 6 Regular | Colbalt herls | These are my favorite heels ! I get so many compliments and they are super comphy! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 51 | B01GDCFW7Y | REDACTED | 8/9/2016 | REDACTED | REDACTED | Kindred Bravely Angelina Ultra Soft Maternity & Nursing Nightgown Dress (Grey, XL) | Five Stars | Light and comphy. |
| 52 | B071HDJH7W | REDACTED | 7/2/2017 | REDACTED | REDACTED | Rael Certified Organic Cotton Menstrual Regular Pads, Ultra Thin Natural Sanitary Napkins with Wings (28 Total), Pack of 2 | Five Stars | Soft texture and comphy ! |
| 53 | B00AVPHDEU | REDACTED | 9/1/2013 | REDACTED | REDACTED | Top Moda Women's COCO 1 Knee High Riding Boot,8.5 B(M) US,Premium Black+ | Great boot... Great price! Very comfortable too! | I chose 5 stars because I was so happily surprised! Of course they're not top quality leather boots. That is evident by the price & product description. That was not my expectation. They fit true to size. Very comphy I ordered them for a wedding event. They worked out perfectly & I know I'll wear them until I just wear them right out! Then I'll more than likely order another pair! Enjoy! |
| 54 | B00A2UED4C | REDACTED | 3/8/2014 | REDACTED | REDACTED | Style&co Womens Throttle Black Combat boot 11 M US | theyre ok | they look good and the fit is perfect but they are hard on my soles. i thought because the heel is chunky they would be comphy. not so. |
| 55 | B01N4170WA | REDACTED | 3/5/2018 | REDACTED | REDACTED | Chalier 5 Pairs Womens Famous Painting Art Printed Funny Casual Cotton Crew Socks, Art Painting B, Fits shoe size, mens 5-10, womens 6-11 | Beautiful | Tremendous fun. Lots of complements. Comphy |
| 56 | B003CYM68A | REDACTED | 2/28/2014 | REDACTED | REDACTED | BEARPAW Women's Abigail Winter Boot, Black, 10 M US | Boots | cuz I needed new boots. I would recommend these to everyone. they are very cute and comphy. very good product. |
| 57 | B01CQVQ8TC | REDACTED | 6/10/2017 | REDACTED | REDACTED | New Balance Women's wt690v2 Trail Running Shoes, Droplet, 5.5 B US | Four Stars | Love the shoes there so comphy even bought my daughter a pair .. |
| 58 | B074TY38QC | REDACTED | 12/14/2017 | REDACTED | REDACTED | LAINAB Women's Casual Long Sleeves Elastic Waist Jumpsuits with Pockets Beige XL | Quality | Comphy & beautiful. Great addition to any wardrobe. Makes me look thinner too, always a plus. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 59 | B06ZZBXMS5 | REDACTED | 12/31/2017 | REDACTED | REDACTED | Wantdo Women's Tshirt Dress Tunic Top Crisscross Lace-up, Red, XL | Comphy and looms great | Love it!! So comphy, doesn't wrinkle. You can sleep in it and your good to go...... Not that i make a habit of it lol. |
| 60 | B01DN272QQ | REDACTED | 7/11/2016 | REDACTED | REDACTED | TIMING Denim Babydoll Cami Dress denim small | Fits perfect! | I got the size small and it fits perfectly! The dress is so cute on and I've already worn it once and received compliments on how cute it was! I am 125 lbs and about 5"3. It super comphy too! |
| 61 | B017WEYLYM | REDACTED | 4/2/2017 | REDACTED | REDACTED | Casual Nights Women's V-Neck Short Sleeve Floral Capri Pajama Set - Pink - 2X | Comphy PJ | Love these, so soft and comphy. |
| 62 | B00VXFEU7U | REDACTED | 1/11/2018 | REDACTED | REDACTED | Harley-Davidson Women's Becky Motorcycle Boot, Black, 9.5 Medium US | Fantastic deal. Fit perfect | Awsome boot. Fantastic deal. Fit perfect comphy |
| 63 | B00ZUY8U3K | REDACTED | 3/28/2016 | REDACTED | REDACTED | Sanuk Kids Yoga Sling Burst Prints Flip Flop ( Toddler/Little Kid/Big Kid), Pink Geo Pop, 13/1 M US Little Kid | Five Stars | GREAT AND COMPHY FOR KIDS WITH WIDE WITH |
| 64 | B0742KBT1N | REDACTED | 9/12/2018 | REDACTED | REDACTED | Athletic Works Womens Active Knit Capri (Large, Black) | Great Capris | I love the black capris. Wear them quite often. Black goes with many color tops. Very comphy. Might get them in another color if they go on sale. |

Exhibit A to Declaration of Kim Wilber

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 65 | B00F3Z8CZM | REDACTED | 1/10/2015 | REDACTED | REDACTED | Eagle Creek Travel Gear Pack-It Specter Starter Set, Tangerine, One Size | Benefits outweigh the costs ... | So I recently purchased these for travel and was able to quickly put them to use with a 6 day trip to Aspen over new years. I would say they have more pluses than minuses:Pluses:-Easier organization, your underwear can stay with your underwear, your t-shirts with other t-shirts. gone are the days of a messy search on day 5 or your trip for a clean pair of underwear.-Compression, I felt like I was probably able to fit more clothes into my carry-on than normal. I did 6 days in aspen with a backpack and a carry-on. This isn't abnormal, but I was able to bring a lot of different shirt and pant combo's than normal. Which was good considering I would have to cover everything from nice formal wear for new years eve to comphy lounging clothes for after the mountain.-You can set up a "System" I like order in my life, so these fit in very well. When it was time to get ready I just grabbed my toiletry kit, a t-shirt from my shirt packing cube, a fresh pair of undies from that cube, and the shirt and pants from the folding cube. When it was the end of the day the dirty clothes made their way to my travel laundry bag and we could repeat the process the next day.Minuses:-The first one was that the pull on the zipper of one of the bags broke off immediately. That didn't really affect the product that much though.-They don't open up all the way in a clam shell fashion, so if you want the t-shirt from the "bottom" of the bag you have to unpack then re-pack the cube to get to it.-Hard to fit together in a carry on, this was probably my biggest issue with these, yea they help compress and organize clothes, but they don't "jigsaw" together well in a bag, so I found that I probably |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 66 | B01GT4017C | REDACTED | 9/23/2017 | REDACTED | REDACTED | Lifepul(TM No Pull Dog Vest Harness - Dog Body Padded Vest - Comfort Control for Large Dogs in Training Walking - No More Pulling, Tugging or Choking | I received this vest(XL) today and it would of been awesome for him but it was a tad too big | I bought this for my Doberman who likes to tug on the leash. I had a harness for him but it got too small and was rubbing the hair off of his pit area. I received this vest(XL) today and it would of been awesome for him but it was a tad too big. No worries because it fits my pit/beagle mix perfectly! It looks super comphy for my dogs. Nice cushioning and very sturdy. I just ordered a size smaller for my Doberman. |
| 67 | B00YMLFLCA | REDACTED | 3/6/2016 | REDACTED | REDACTED | Silvercell Puppy Star/Rabbit Pattern Pajamas Jumpsuit Shirt (X-Large, Pink) | Five Stars | I loved it, my puppy looks so cute n its cool and comphy for her. |
| 68 | B078V2SZFD | REDACTED | 4/8/2018 | REDACTED | REDACTED | Class of 2018 Senior Graduation T-Shirt | Soft fabric | It was nice n soft fabric and would of been a comphy shirt. But it was bought for a memeory quilt. |
| 69 | B00WE1RVPU | REDACTED | 12/31/2016 | REDACTED | REDACTED | Darkiron N8 Headphones Headset with In-line Mic and Volume Control, Extremely Soft Ear Pad, Cute Earphones for Cellphone Smartphone Iphone/ipad/laptop/tablet/computer/MP3/MP4/etc. (Pink) | Recommend it🌸🌸🌸🌸 | Amazing!!!!!! Very durable and super comphy!!!! Definitely worth it!!!!!!! |
| 70 | B01H574I12 | REDACTED | 8/14/2017 | REDACTED | REDACTED | ZANZEA Women Boho Backless Long Maxi Evening Party Dress Beach Sundress (14, Dark Blue) | Fun | This is peefect for a cover up to aswim suit or lou ging in the house. Super comphy ! I got a 14 its plenty big -im 5'9" and 195 lbs. I am not a huge fan of the fabric i feel it looks wrinkly easy and doenst hang well for a traditional dress. Rather more of a cover up. Imo. I love that it has pockets. I got the blue polkadot. Super fun pattern. It does wrinkle easy so remeove from drier promptly and hang .if you like long light and flowy this is the dress for you ! |
| 71 | B076DDTGZ6 | REDACTED | 12/4/2017 | REDACTED | REDACTED | YISHIWEI Women's Long Sleeve Pocket Vintage Patchwork Flowers Casual Party Flared Midi Dress (Small, Blue) | Good dress | This dress is so comphy and very classy! I highly recommend this dress! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 72 | B079NDNG8M | REDACTED | 4/17/2018 | REDACTED | REDACTED | TIOSEBON Women's Walking Shoes Lightweight Mesh Slip-on- Breathable Running Sneakers 8.5 US Black | Five Stars | So comphy |
| 73 | B01ANHH82M | REDACTED | 2/11/2018 | REDACTED | REDACTED | [Jumbo Size] iXCC Gaming Mouse Pad/Mat with Smooth Silk Surface Stitched Edges, 13 × 10.2 × 0.2 Inches - Black | good deal will buy again at this price ($6) | so big i put it side ways and still have room. now my wrist rests on the pad with the mouse. very comphy and large. mouse is smooth hovering over it. |
| 74 | B07B89124L | REDACTED | 3/23/2018 | REDACTED | REDACTED | Pro Fit Women Summer Beach Shorts Casual | Great material. Super comphy and breathable | Great material. Super comphy and breathable. I wore them to the river and they dry really quick and don't feel weird when they are wet. They hold shape really well and don't stretch out throughout the day. They have an elastic east band and a tie string. |
| 75 | B074FZGPQ9 | REDACTED | 11/3/2017 | REDACTED | REDACTED | Astylish Women Casual Floral Print Splice Long Sleeve Cotton Button Blouses Tops Black Medium | Five Stars | Love it very comphy |
| 76 | B00BDM9I2K | REDACTED | 3/26/2014 | REDACTED | REDACTED | BioSwiss Bath Pillow with Removable Washable Microfiber Cover (Assorted Colors) | Great Bath Pillow | I really like this pillow better than anyone I've ever had. Super comphy …. The word BATH on it is really not necessary though. |
| 77 | B01L1UT72Y | REDACTED | 7/13/2017 | REDACTED | REDACTED | adidas Golf Men's Adi Ultimate Shorts, Core Blue, 38" | Best golf shorts ever | Best golf short ever so light and comphy. |
| 78 | B01H0UZ5S4 | REDACTED | 7/22/2018 | REDACTED | REDACTED | Lucky Brand Women's Plus Size High Rise Emma Straight Jean in Salty Water | Worth every penny | I have to return these sadly, they where too big. I am so used to sizing up, and this was my first pair of lucky. Wow the fabric is so soft,it was so comphy on. But when they say curvy fit the mean it. I need a size down but it costs twice as much as of the writing of this review.so sadly I must return and hope to catch the 22 on dale, oh and they do run a little long too. I remember when my inseam 29 was normal. Even at 5'7 they are a tad long |
| 79 | B00JFD4MJ8 | REDACTED | 7/27/2015 | REDACTED | REDACTED | CLARKS WOMENS Wave Outing Bark Nubuck Sandal - 7.5 M | Five Stars | great sandal, loved the style, very comphy. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 80 | B00NUUTCOC | REDACTED | 12/2/2016 | REDACTED | REDACTED | LE3NO Womens Roll Up 3/4 Sleeve Button Down Shirt with Stretch, L3NWT574_BLACK, Small | Favorite work shirt. | Love this shirt! Comphy and maneuverable. |
| 81 | B003N9CVT8 | REDACTED | 10/11/2012 | REDACTED | REDACTED | B. MAKOWSKY Women's Doogie Wedge Sandal | My all times favourite | This is my second pair, my first one lasted me 2 seasons and I've practically lived in them! I absolutely love them, they are so comphy and stylish. My all times favourite! |
| 82 | B00469TJTE | REDACTED | 9/15/2013 | REDACTED | REDACTED | San-X Tarepanda Figure Plush Doll Stuffed Toy Sz L | cute cute cute | It was smaller than I imagined but it is adorable all the same. The factory smell goes away very quickly like over night. It is comphy to use as a pillow too. I am glad I got it! |
| 83 | B00Q7UJFKI | REDACTED | 2/19/2017 | REDACTED | REDACTED | Sorel Women's Cate the Great Wedge Boots, Black, 9.5 B(M) US | Five Stars | Love them super comphy! |
| 84 | B005DCARWQ | REDACTED | 10/3/2012 | REDACTED | REDACTED | Crocs Men's Prepair Shoe Fuze Lace-Up Fashion Sneaker,Charcoal/Black,12 M US | definately the most comfortable shoes I've ever owned | ok so for starters, the delivery was a day early! +1 star. then I checked em out and oh no the lip on the right shoe was coming apart already!?!?! wtf not cool... -1 star. but since that can be glued back together I dug out my super glue and wham, fixed. so after all that I finally can put these bad boys on (+1 star for awesome style) and HOLY S#!@ these mother!@#$%*'s are comfortable. after walking around in them for 4 hours, I took off my shoes to find that my feet felt like they had been in a 4 hour long massage all day. after not knowing how buying shoes off the internet was going to go (esp. crocs cuz I never bought this brand before) I have to say I'm more than satisfied. If it wasn't for the glue on the right tongue of the shoe coming loose I'd give it 5/5, but otherwise if you wanna super comphy shoe that breathes well, look no further. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|------|-------------------|-----------|---------------|------------------|------|--------------|--------|
| 85 | B01ITYCYXE | REDACTED | 9/11/2017 | REDACTED | REDACTED | Mayfair Molded Wood Toilet Seat with Easy Clean & Change Hinges and STA-TITE Seat Fastening System, Round, Rain Forest, 41EC 375 | happy with purchace | very comphy, happy with purchace. |
| 86 | B00VKZ67RE | REDACTED | 5/26/2017 | REDACTED | REDACTED | Skechers Women's Regga Slim Keep Close Gladiator Sandal,Taupe,11 M US | Nice sandals | Fit perfect very comphy |
| 87 | B07CSGFD3H | REDACTED | 6/26/2018 | REDACTED | REDACTED | Cover Girl Jeans Women's Denim Shorts Mid Rise Blue Washes with Stretch Size 11\12 Baby Blue (1.5" Inseam) | Five Stars | Very comphy and fits great |
| 88 | B0009AUDEY | REDACTED | 5/5/2017 | REDACTED | REDACTED | Otomix Black Stingray Escape Bodybuilding & Wrestling Shoes (9.5) | Five Stars | Great shoes. Very comphy! Perfect for lifting. |
| 89 | B01LYSY5B9 | REDACTED | 12/30/2016 | REDACTED | REDACTED | Usstore 1Pair Women Socks Lace Stretch Boot Leg Cuffs Boot Stockings (Dark Grey),One Size | Five Stars | very cute and comphy |
| 90 | B00PRWP8JE | REDACTED | 7/7/2015 | REDACTED | REDACTED | Teva Women's W Original Universal Sport Sandal, Grenadine, 6 M US | They are very comphy. The strap on my left ... | They are very comphy. The strap on my left foot in the front I kind of have issues with. I will get used to it. |
| 91 | B01KYYS5Q2 | REDACTED | 7/30/2018 | REDACTED | REDACTED | Lifepul(TM No Pull Dog Vest Harness - Dog Body Padded Vest - Comfort Control for Large Dogs in Training Walking - No More Pulling, Tugging or Choking | Better than our $90 vest | So my trainer suggests always having a back up vest just in case something happens to our usual vest. Since we are planning a trip soon, i decided to buy to avoid any troubles while we are out of state. guess what? switched to this one being our standard one because it is so plush and seems way more comphy for the pup than our $90 vest! |
| 92 | B001T0IM9G | REDACTED | 8/14/2012 | REDACTED | REDACTED | Aerosoles Women's Plush Around, Black Croco, 8.5 B - Medium | great shoes | These shoes not only look great but they are comphy too. And I love them. Thanks for the speedy service. |
| 93 | B075XM5Y86 | REDACTED | 8/27/2018 | REDACTED | REDACTED | Organic Bamboo Hooded Baby Towel - Soft, Hooded Bath Towels with Ears for Babies, Toddlers - Hypoallergenic, Large Baby Towel | Perfect Baby Shower Gift for Boys and Girls by San Francisco Baby | Five Stars | I love these towels! They're so soft and comphy! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 94 | B072N3GBDH | REDACTED | 5/1/2018 | REDACTED | REDACTED | PUMA Women's Mega NRGY Knit Wn Sneaker, Smoky Grape Black, 9.5 M US | Five Stars | Love everything about them... Very comphy |
| 95 | B07DMSMMYI | REDACTED | 9/10/2018 | REDACTED | REDACTED | Portable Baby Changing Pad for Girls and Boys - Waterproof Diaper Bag Organizer for Travel, Road Trips or Flights - Perfect for Toddlers, Infants or Newborns – BONUS Memory Head Pillow + Pacifier Clip | My friend really like it! | Beautiful and very useful product! Bought this changing pad for my friend's baby shower and she was very happy with it. It has that nice pad to keep the baby comphy while changing the diaper. Also has plenty storage room. Overall it's a great product! |
| 96 | B01D8XG0PE | REDACTED | 12/23/2017 | REDACTED | REDACTED | Baby Be Mine 3 in 1 Labor/Delivery / Nursing Gown Maternity (S/M, Blue Polka Dot) | Perfect | A must have for you hospital bag I bought 2 so Comphy and stylish and functional I felt so covered and modest |
| 97 | B0071MERSQ | REDACTED | 7/21/2016 | REDACTED | REDACTED | Leading Lady Molded, Seamless, Wirefree Nursing Bra - Nude 34C | Love this bra | Love this bra a freaking comphy |
| 98 | B0113PJ6BE | REDACTED | 7/23/2017 | REDACTED | REDACTED | adidas Girls' Adilette SC+ K Sandal, Blue/Halo/Shock Pink, 6 M US Big Kid | Four Stars | Comphy |
| 99 | B008B9D2MA | REDACTED | 3/17/2014 | REDACTED | REDACTED | Aero Tech Designs Women's Spandex Exercise Compression Short Running, Yoga, Workout Fitness Shorts Purple XX-Large | Nice product. | I ordered a size too big, so I gave it to a friend and it fits her nice. However, there is not too much compression. She said they are very comphy, but there is not support if that is what you are looking for. |
| 100 | B0036AK1UU | REDACTED | 10/30/2014 | REDACTED | REDACTED | DeLux Moose Wool Animal Mittens [Apparel] [Apparel] | Cute and cozy! | Cutest mittens I've ever put on my hands! They are super warm and comphy! Good quality. Everyone compliments them and asks where I got them all the time! I strongly would recommend these mittens. |
| 101 | B004V8ZNHM | REDACTED | 9/3/2014 | REDACTED | REDACTED | BIG GAME Ez-On Basic Safety Harness | these people are nuts | Whoever said this was only a little better than u get with the stands is insane this is great quality comphy and 100% adjustable |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 102 | B0042D69WY | REDACTED | 3/31/2013 | REDACTED | REDACTED | Fisher-Price Cradle 'n Swing, My Little Snugabunny | Loving it... | Love this swing! My baby girl loves this swing! Super soft and comphy. I bought this swing whenever daughter was one month old, because I couldn't put her down to get my other children ready for school. It was the best $120 I have ever spent. Amazon also had free shipping. Other local baby stores I won't name had the same swing for $169 and $189. I also love the fact that it has a plug for the wall, so we haven't had to use batteries. |
| 103 | B000G0KAG8 | REDACTED | 8/1/2014 | REDACTED | REDACTED | Strathwood Basics All-Weather Hardwood 3-Seater Bench | Comphy and strong | Comphy and strong |
| 104 | B01L1QNHR4 | REDACTED | 4/20/2017 | REDACTED | REDACTED | StyleDome Women's Cotton High Collar Hoodies Long Sleeve Sweatshirt Pullover Coat Light Blue US 24W | Five Stars | So warm and comphy! Just what I was looking for. |
| 105 | B01MAY74W7 | REDACTED | 1/18/2017 | REDACTED | REDACTED | Lonekit Women's Naruto Logo Hooded Sweatshirt | A tad small | Super super great hoodie. Its a tad small though but its super comphy and warm. I got a 2x but it fits like a XL. If there was a 3x it would deffenetly have a 5 star |
| 106 | B01JKK7CAQ | REDACTED | 3/8/2017 | REDACTED | REDACTED | Comfort Mat Anti Fatigue Easy Clean Basketweave Design 24" x 36" Black | Extreamly comphy, 4 stars only because it slides everywhere ... | Extreamly comphy , 4 stars only because it slides everywhere⬜ |
| 107 | B01MA3HQ9H | REDACTED | 2/28/2017 | REDACTED | REDACTED | Nissan 300ZX Exotic Car Classic Outline Design Hoodie Sweatshirt medium maroon | Five Stars | Great sweatshirt an comphy wish there was more styles of the 300zx thanks guys!! |
| 108 | B01CX5G7RO | REDACTED | 12/27/2016 | REDACTED | REDACTED | Fascot Men's Cotton Low Cut Athletic Toe Socks 5 - 6 Packs Six Color | Nice and thermo too | Very comphy.Nice and thermo too.Excelent product.Very satisfied⬜⬜ |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 109 | B0178IC734 | REDACTED | 4/30/2018 | REDACTED | REDACTED | Kasa Smart Wi-Fi Plug by TP-Link - Control your Devices from Anywhere, No Hub Required, Works with Alexa and Google Assistant (HS100) | Works Great.. | I know you are gonna think I am down right lazy and I might agree! But if you have ever gotten comphy in your warm bed on a cold night then realized you had to turn out the light!! Trust me, when you can just say, "Alexa, turn off the lamp!" It's so worth it!! ♥ Takes just a few minutes to set up with your Echo Dot! The only thing that annoys me is she will sometimes say she doesn't recognize light when I didn't say light but Oh well! |
| 110 | B008O7SRB0 | REDACTED | 5/26/2014 | REDACTED | REDACTED | Skechers Sport Women's D'Lites Essential Fashion Sneaker,Charcoal/Hot Pink,6.5 M US | sketchers | I love these sneakers they are comphy and I can just slip them off when I come in from the garden |
| 111 | B00M0QGOLQ | REDACTED | 6/24/2016 | REDACTED | REDACTED | Hanes Men's 2-Pack Knit Short | Around the house shorts | Got them on now very comphy |
| 112 | B019K754JK | REDACTED | 9/1/2018 | REDACTED | REDACTED | CL by Chinese Laundry Women's Ilissa Wedge Pump Sandal, Black Flower Eyelet, 10 M US | Love them! | Very comphy. Love them! |
| 113 | B00DNNY7QE | REDACTED | 1/15/2016 | REDACTED | REDACTED | Columbia Men's Backcast Convertible Pant, Fossil, Large/34 | Five Stars | color lil off but comphy and versatile |
| 114 | B008GENT46 | REDACTED | 2/22/2017 | REDACTED | REDACTED | Under Armour Men's UA Ignite III Slides, Black/Metallic Silver, 13 | Third pair and still awesome. | My brother only wears slides and he will only wear these ones. I've ordered these three years in a row. He loves them. And he is the king of comfort. I think if you are looking for comphy slides look no farther. He wouldn't wear them if they weren't the best. |
| 115 | B004F17ORC | REDACTED | 1/15/2018 | REDACTED | REDACTED | New Balance Women's WW577 Walking Shoe, Black, 8.5 2E US | Five Stars | love them so comphy |
| 116 | B01N44MTLJ | REDACTED | 5/10/2018 | REDACTED | REDACTED | Full Body Pregnancy Pillow with Removable Cover-U Shaped By QUEEN ROSE,Gray | Trust reviews-Don't buy. Keep looking. | This really has been counter productive to my sleeping. It's not thick enough in the legs. However it is comphy on the head and soft. I'm returning mine today. Tried it for a few months and it was just not good. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 117 | B00DDUHJQ2 | REDACTED | 9/7/2015 | REDACTED | REDACTED | MENS SKECHERS POWER SHIELD MEMORY FOAM TRAINING SHOES CHARCOAL NAVY SIZE 12 | Four Stars | Super comphy, I like walking in the park in them. not too good on concrete all day. |
| 118 | B01LYDZCOU | REDACTED | 12/31/2017 | REDACTED | REDACTED | Unisex White Knee High Team Tube Socks w/ Three Various Colored Stripes (White w/ Neon Pink) One Size | Five Stars | Comphy and fits nicely. Yes they're thin,but I hate thick socks with my tennis shoes. |
| 119 | B004LL1JI6 | REDACTED | 10/22/2016 | REDACTED | REDACTED | Bostonian Men's Wendell Oxford,Black Leather,9 M US | Five Stars | Light and comphy and does not set off scanner in airport. |
| 120 | B00R3HASQE | REDACTED | 4/1/2018 | REDACTED | REDACTED | Dirty Laundry by Chinese Laundry Women's Juggernaut Sandal, White/Silver Lycra,  8 M US | You should get these⍰ | These are my favorite sandals! I always get compliments on them and they are so comphy!! |
| 121 | B0093KDWEY | REDACTED | 2/21/2013 | REDACTED | REDACTED | Drive Nation Men's Ignition Shoe | A total winner! a must have! a great buy! GREAT SHOE! | I'll admit I was skeptical at first.. I've never heard of a company called "Drive Nation" but I needed a pair of affordable basketball shoes that weren't Nike. Big shout out to Amazon for having free shipping that is fast as well! The shoes are like a glove to me. I have medium width feet and these give me the proper support I need when I'm playing basketball. traction is AMAZING!!! I wish other shoe brands would make traction like these because even after 7 days of 4+ hours of basketball per day, these shoes still stick and give all the proper function a good basketball shoe should! cushion in these shoes has totally surpassed any of my previous shoes, the ankle cushioning as well as heel and forefoot is ridiculously comphy. All and all, if you're looking for an affordable shoe that as GREAT cushion, GREAT traction, and an UNBEATABLE price for a high quality basketball shoe, stop the hunt and pick up a pair of these, you wont be disappointed! |
| 122 | B00OBGOI1Q | REDACTED | 10/1/2017 | REDACTED | REDACTED | BVD Men's 6 Pack Tartan Boxer, Multi, Medium 32-34 | Five Stars | comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 123 | B00HF6NBUI | REDACTED | 2/22/2017 | REDACTED | REDACTED | Merrell Women's Veranda Pump,Koa,7.5 M US | Cute shoes | I really liked these shoes, they fit a little small so I would have ordered a half size bigger, unfortunately I had to send them back, when I ordered them I thought they were slip resistant and they were only all surface, and in my line of work it is required to wear slip resistant, I do recommend these shoes, they are stylish and comphy. |
| 124 | B009OGDK2Q | REDACTED | 7/8/2016 | REDACTED | REDACTED | Speedo Men's Biofuse Training Fin 4 5 Red/Grey | Five Stars | Durable and comphy |
| 125 | B00JEEXBY0 | REDACTED | 6/29/2016 | REDACTED | REDACTED | Ellie Shoes Women's 502 Brook Clear Dress Sandal, Clear, 8 M US | Five Stars | Super comphy |
| 126 | B004D7SUMG | REDACTED | 2/6/2015 | REDACTED | REDACTED | Alexander Del Rossa Womens Fleece Robe, Plush Microfiber Bathrobe, 1X 2X Purple (A0302PUR2X) | Five Stars | very comphy |
| 127 | B00OC7HOL0 | REDACTED | 4/2/2015 | REDACTED | REDACTED | AMYshoes Tina/02 Plain Color Four Button Fur Lined Mid-calf Snow Boots (9, grey) | I love these boots they are so comphy i can't say ... | I love these boots they are so comphy i can't say enough about them they fit me perfect and there like so warm i hate when I have to take them off I've been wearing them every day for Almost a month and there still in great shape have not shown any signs of any hard wear malfunction they were definitely worth it to me. |
| 128 | B00HR2J6MM | REDACTED | 7/25/2016 | REDACTED | REDACTED | Skechers Sport Men's Vigor 2.0 Oxford,Camo,10 XW US | Five Stars | Nice and comphy |
| 129 | B01IC55AQI | REDACTED | 3/29/2018 | REDACTED | REDACTED | FitFlop Women's Loaff Lace-Up Suede and Shearling Ankle Boots (Bungee Cord,8B) | Five Stars | cute and comphy |
| 130 | B00XMZ4B0A | REDACTED | 4/3/2017 | REDACTED | REDACTED | PEDS Women's Ultra Low Microfiber Liner with Gel Tab - 6 Pairs, Nude, Shoe Size 5-10 | Comphy | Great product, love the gel on the heel to. Very comphy |
| 131 | B01N0FMC95 | REDACTED | 8/19/2017 | REDACTED | REDACTED | Eternatastic Women's Retro V-Neck Swimwear One Piece Swimsuit Monokini 4XL Rose | Five Stars | I really love this ! Comphy fits great |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 132 | B077ZV87F6 | REDACTED | 1/12/2018 | REDACTED | REDACTED | Screen Touch Gloves, Outdoor Sport Gloves Driving Gloves Running Cycling Gloves Outdoor Indoor Gloves for Men and Women | I love that I don't have to take them off to … | These are so warm!! I love that I don't have to take them off to answer a text or a phone call! They get to stay nice and comphy! |
| 133 | B00S60YJRQ | REDACTED | 1/28/2017 | REDACTED | REDACTED | SPANX Women's Undie-Tectable Lace Hi-Hipster Black Large | Great panty and pretty too | I was surprised that the panty top did not role. Very comphy |
| 134 | B005LBZ7FQ | REDACTED | 5/31/2016 | REDACTED | REDACTED | Fitflop Women's Sling Sandal,Mink,7 M US | Five Stars | So comphy. |
| 135 | B00028B5GS | REDACTED | 11/24/2017 | REDACTED | REDACTED | Dickies Men's Loose Fit Cargo Work Pant, Dark Navy, 38x32 | Five Stars | Comphy |
| 136 | B0057IXTQ2 | REDACTED | 10/24/2012 | REDACTED | REDACTED | Red & Black Military Shemagh Arab Tactical Desert Keffiyeh Scarf | GREAT SCARF | DO USE THESE SCAFS FEND OFF THE WEATHER WIND AND DUST? YES! THE SCARF IS WARM ENOUGH TO KEEP YOUR NECK WARM AN COMPHY. IT IS DEFINITLY LARGE ENOUGH TO PULL UP AND COVER YOUR FACE. I AM AN ATV RIDER AND SURELY NEED SOME PROTECTION FROM DUST AND WIND AND THIS SCARF DOES THE TRICK. RIDING IN THE MOUNTAINS OF UTAH AND NEVADA THEWEATHE DOES GET COOL AND DRY, PROTECTION IS A NECESSITY. ALSO, ITS COLOLR IS ALSO A THAT CAN BE SEEN IF DISTRESSED. RED AND BLACK IS MY COLOR AND IS LARGE ENOUGH TO BE SEEN TOO. I THINK IT IS A SCARF WELL WORTH THE PRICE….. |
| 137 | B0032UY0BU | REDACTED | 6/13/2015 | REDACTED | REDACTED | Caravan Sports Infinity Zero Gravity Chair, Beige | love | So so comphy |
| 138 | B0064V4ZXC | REDACTED | 12/19/2012 | REDACTED | REDACTED | NFL Men's Green Bay Packers Pack Attack Tee Shirt (Hunter, X-large) | go packers | now i fit in wit da cheeseheads. nice comphy shirt. time to go to a game one of these days. |
| 139 | B00QFIPVU0 | REDACTED | 1/28/2016 | REDACTED | REDACTED | Aexge Medium Size Anal Plug, Stainless Steel with Purple Jewel | Good quality for the price | Very comphy and the fiancée lost his mind over how sexy he thought it was. Good quality for the price, I'd recommend. (Might get a few more in diff colors) |
| 140 | B015SKX698 | REDACTED | 6/1/2016 | REDACTED | REDACTED | FHY Women's Twin Peaks V-Neck T-shirtS Large | great shirt. | great shirt .. only complaint the print is a little blury but not bad for a t shirt.. comphy fit! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 141 | B014SNACOI | REDACTED | 3/1/2016 | REDACTED | REDACTED | Hqclothingbox Women's Short Sleeve Slim Mini Tee shirt Dress Medium Blue | Satisfied! :) | I am 5'0 & weight 140lbs & medium fit perfectly fine! :) It's comphy, love it! |
| 142 | B00SFSU53G | REDACTED | 3/10/2017 | REDACTED | REDACTED | Mounting Dream MD2380 TV Wall Mount Bracket for Most 26-55 Inch LED, LCD, OLED and Plasma Flat Screen TV, with Full Motion Swivel Articulating Dual Arms, up to VESA 400x400mm with Tilting for Monitor | Sturdy and Cheap | for 30$ this thing is STOUT! and i mean really STRONG! i felt very comphy putting my TV on this stand, its well built and comes with a HUGE assortment of screws for about any TV, and also comes with spacers of all different sizes. Lag screws for the studs or concrete, overall i am greatly satisfied of this product! (the template does peal paint off the wall so we just left it up sandwiched between the mount and the wall. |
| 143 | B00YNMT8JK | REDACTED | 1/15/2018 | REDACTED | REDACTED | Lucy Women's Tranquility Slub Wrap, Asphalt Heather, Large | Very well made | This is an awesome & very comphy |
| 144 | B00EWBZTW2 | REDACTED | 8/26/2015 | REDACTED | REDACTED | Jockey Women's Underwear Elance String Bikini - 3 Pack, black, 7 | String Bikini | Love these, comphy and all cotton! |
| 145 | B071VTDWMD | REDACTED | 3/14/2018 | REDACTED | REDACTED | Samsung Galaxy S8+ Plus case, i-Blason [Ares] Full-body Rugged Clear Bumper Case with Built-in Screen Protector for Samsung Galaxy S8+ Plus 2017 Release (Black/Blue) | It's a very good phone case | Love the style. Had it about a month. A couple of tiny scratches. But holding up well. It's not too thick like my last case. comphy feel holding it. The S8 plus is already big. A thick case like my last one makes it too big. I would give it four and a half Stars if that was a possibility. I will definitely buy this again once this one wears out. |
| 146 | B00E4N5SWE | REDACTED | 12/22/2016 | REDACTED | REDACTED | Fallen Patriot III Shoe,Black Ops,7.5 M US | ... women 20 years old i bought these becase i hate women skate shoes fallen is almost out of buisness ... | I am a women 20 years old i bought these becase i hate women skate shoes fallen is almost out of buisness ive scouted my whole town for fallens cant find them anywere these shoes definatley put out i skate everyday and it takes a while for them to rip or ware down their prety comphy for the first couple months as well... I want mooooore worth every penny |

Page 22 of 389

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 147 | B004ILHMEE | REDACTED | 11/13/2012 | REDACTED | REDACTED | CKB 7ft Nylon Hammock - Portable and Easy to Set Up - Holds up to 220LBs | great hammoco | this is a great deal, i was very happy with my hammock it came in army green. its very sturdy and easy to hang up on almost anything. i hung mine on my porch post and its perfect. the rope streches so be prepared to use it a while and retie it. but thats something with any rope id imagine, very comphy and 7 feet it the perfect lenth with about 4 feet of tie rope on both ends. easy carry case, easy to machine wash and dosent tangle up like other ones ive had in the past will deff buy from this seller again fast and accurate shipping right to my front door on the day it was supposed to arrive |
| 148 | B0051U184Q | REDACTED | 8/21/2015 | REDACTED | REDACTED | Carhartt Men's Breathable & Odor Resistant Cotton Crew Work Socks 3 Pair white Large(Shoe Size:6-12/Sock Size: 10-13) | Five Stars | the only socks my hubby will wear. he loves them. very comphy |
| 149 | B01FQN07JO | REDACTED | 5/21/2017 | REDACTED | REDACTED | Soojun Women's Loose Fit Dolman Sleeve Linen Blouses Shirts 1 Beige | Five Stars | Comphy and perfect. More colors please |
| 150 | B0097K1KDU | REDACTED | 11/29/2014 | REDACTED | REDACTED | Alegria Women's Aztec Tile Alegria Debra Professional Print 35 B(M) EU | Very cute shoe , Great Price.... | I like this shoe a lot, but its from a great line of well made , comphy shoes...Price was very good.... |
| 151 | B01MZI6OS9 | REDACTED | 4/25/2018 | REDACTED | REDACTED | Popular Women's Seamless Bandeau Bra with Removable Padding - 3 Pack - Black, White, and Nude - M/L | They do their job. Their comphy. I would ... | They do their job. Their comphy. I would have gotten bigger than medium/large for my 38dd but it would have been to big. These medium/larges almost fits me perfectly. I have been loosing weight and I have extra skin witch makes the material roll. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 152 | B00349M20U | REDACTED | 5/15/2014 | REDACTED | REDACTED | ONIVA - a Picnic Time Brand Portable Reclining Camp Chair, Black/Gray | Hard to get up from | I purchased this for a trip we take each year so I could have a chair I could get in and out of . I was in a car accident oh so many years ago and it left me with permenant disability in my shoulder. This makes it so hard to get up out of this chair as the arms on it are not stable. I guess I did not originally pay attention to that, so in part it is my fault. I did however have to pay 12.50 to return it. Lesson learned. Otherwise the chair is comphy but if you want to change the seat postion on it you have to do it by getting up out of the chair and clicking the knobs on the back of the leg of the chair, so down on your knees you will go. Not the best design. |
| 153 | B01N1X5RNW | REDACTED | 3/1/2018 | REDACTED | REDACTED | Emerica Men's the Reynolds Low Vulc Skate Shoe, dark grey, 11 Medium US | not a good deal cheap made | not comphy cheap made |
| 154 | B009NWBKDW | REDACTED | 7/25/2014 | REDACTED | REDACTED | Madden Girl Women's Gertiee Open-Toe Pump,Black Patent,8 M US | love these shoes!! | Perfect heel height, cute, comphy! What else can you ask for? LOVE!! |
| 155 | B0785WJDPF | REDACTED | 5/1/2018 | REDACTED | REDACTED | DREAM PAIRS Women's GAL_10 Gold Glitter Fashion Stiletos Heeled Sandals Size 10 B(M) US | What a bargin! | Super cute shoes at an amazing price. Bought them for my daughter's prom. Probably only wearing once so I appreciate the price. We'll also have to punch another hole to make them tighter but that's inconsequential. They're comphy (as comphy as a 4" heal can be.) The heel is sturdy. No complaints. We'll see how they last through a night of dancing but I've paid double the price and up for the same quality shoes so I'm thrilled. |
| 156 | B006i9P7QY | REDACTED | 7/10/2018 | REDACTED | REDACTED | Moon Shine Attitude Attire Muddy Girl Camo Edge Black Short Seeve - X-Large, Black | Five Stars | Nice top wifey says it really comphy. |
| 157 | B00TEU8SH4 | REDACTED | 11/23/2015 | REDACTED | REDACTED | Intimate Portal Women Snuggle-Touch Cotton Maternity Nursing Cami Tank Top Black M | Five Stars | very comphy and perfect nursing cami! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 158 | B01BOUG1DY | REDACTED | 11/14/2017 | REDACTED | REDACTED | PUMA Women's Fierce core Cross-Trainer Shoe, Black, 8.5 M US | Really nice. Can be worn with dozens of styles | Really nice. Can be worn with dozens of styles. Super comphy⬜ |
| 159 | B002TS6NLG | REDACTED | 5/23/2018 | REDACTED | REDACTED | Fruit of the Loom Extreme Comfort Bra (9292) 36C/White | Comphy and provides good support. | My wife loves it. Comphy and provides good support. |
| 160 | B00BALXTGA | REDACTED | 6/21/2016 | REDACTED | REDACTED | SteelSeries Sensei Laser Gaming Mouse [RAW] Frost Blue Edition | Great mouse for gaming | Great mouse for gaming, clicking fast, and everyday use. So comphy to hold and the sides are really nice also. The lights make the mouse look amazing and the scroll wheel is super nice too. great mouse would 100% recommend for anyone looking for a new mouse! |
| 161 | B00O2G4IV0 | REDACTED | 2/7/2017 | REDACTED | REDACTED | adidas Performance Women's Eezay Dots W Athletic Sandal,White/Black/Black,9 M US | Really good product | So comphy!!! |
| 162 | B01K04S9BC | REDACTED | 12/26/2016 | REDACTED | REDACTED | Blizzard Bay Juniors Penguin with Antlers Tunic Christmas Sweater, Black/Grey Marl, M | Five Stars | Super comphy!!! Love this sweater. |
| 163 | B01KNHMDIG | REDACTED | 9/22/2017 | REDACTED | REDACTED | Game Of Love Women's 100% Cotton Long Sleeveless Victorian Nightgown Sleepwear | Four Stars | Comphy!!! |
| 164 | B01H4VZCRI | REDACTED | 5/17/2017 | REDACTED | REDACTED | Bigyonger Women 's Loose Low V Neckline Spaghetti Straps Maxi Dress Beach Wear,Black,Medium | Love this dress | Love this dress.Im 5'9" and roughly 150.I got a large.I love the length.Material is very comphy.I will deff buy a few more. |
| 165 | B001TK7CYM | REDACTED | 5/31/2010 | REDACTED | REDACTED | Red Baron Motorcycle/aviator Goggles Day Night | great googles | comphy and practical, for space saving reasons i would have preferred if the lenses changed insead of two seperate googles for day and night, it would have been a much efficient set.but as it is it serves its purpose and i will be using only day set so night set will be a spare, kinda :D |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 166 | B0015YRLDO | REDACTED | 4/27/2010 | REDACTED | REDACTED | Bandolino Women's Empire Ornameted Sandal,Dark Brown,8 M | not very comfortable, but looks good. | these shoes look really classy, but aren't that comphy, I probally should have sent them back. |
| 167 | B0098IGEQ4 | REDACTED | 4/22/2015 | REDACTED | REDACTED | PUMA Women's Fast Cat SM Fashion Sneaker,Medieval Blue/Birch/Fluroscent Pink,11 B US | good buy | Great shoes very comphy! |
| 168 | B00CHTDEF0 | REDACTED | 1/21/2014 | REDACTED | REDACTED | Wigwam Women's Escargot Casual Socks, Sugar Coral, Medium | Nice | Runs a bit small, but I'm at the top of the size range. Quality seems nice, only worn them once, so far super comphy.UPDATEI've worn them a few times, and after a few trips through the washer they aren't holding up very well, lots of distortion and the knit is distorted. I'm disappointed with how they have held up, honestly i get better wear out of some of my target $1 special socks. No holes yet, but they should be better, my bag of white Hanes socks hold up longer, less pretty sure. |
| 169 | B00I14BLMS | REDACTED | 7/29/2015 | REDACTED | REDACTED | Dolce Vita Women's Nadie, Black, 9 M US | Must Have | Super cute and comphy!!! I ordered both colors... |
| 170 | B074QNP2BG | REDACTED | 4/23/2018 | REDACTED | REDACTED | YITAN Women Tees Teen Girl Tops Graphic Cute Funny T Shirt Black Large | Five Stars | Actually nice comphy tee for when you font want something write too u |
| 171 | B01D60N7CI | REDACTED | 11/7/2016 | REDACTED | REDACTED | Nevin Men's Autumn & Spring Fashion Sneakers Casual Comfortable Breathable Running Shoes Full Black 40 | Looks like real yeezys | Really comphy worth the money. Looks like real yeezys |
| 172 | B0746WKRTV | REDACTED | 5/21/2018 | REDACTED | REDACTED | OneWorld Women's Plus-Size Flared Long Sleeve Peasant Top with Lace Trim, Radiant Abstract/Coral Haze, 1X | Soft & pretty & hip blouse - enjoy! | This shirt is pretty and fun. Pairs well with jeans. Able to accommodate larger arms -Comphy and the fabric is so so soft |
| 173 | B005GPTIH0 | REDACTED | 10/9/2017 | REDACTED | REDACTED | Ultimate Tee Women's Plus Size Ultimate Polo Tee | Five Stars | love it fit comphy love it |
| 174 | B001O6OGVS | REDACTED | 4/29/2013 | REDACTED | REDACTED | UGG Women's Dakota Moccasin, ESPRESSO, 6 B US | Gift for my Girlfriend | Super soft and great look. She absolutely loved these when I gave them to her. She wears them almost every day now for the last few months. Well-built and super comphy! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 175 | B0049902BK | REDACTED | 11/25/2014 | REDACTED | REDACTED | Old Friend Women's Bootee Wide Moccasin, Chestnut, 10 W US | Ran small | Bought for my 95 year old mother. She normally wears a 9, bought the 10 because she is having sensitivity issues. Although a 2e width were still snug on the sides, lengh her toe cam almost to the end. Trying to decide if I should keep them for me. well made and comphy but a bit big ( I wear a 7 1/2 or 8) |
| 176 | B077TT9FT5 | REDACTED | 4/3/2018 | REDACTED | REDACTED | Syktkmx Womens Lace Up Strappy Knee High Motorcycle Riding Low Heel Winter Leather Boots | Five Stars | Love my boots so comphy |
| 177 | B012UP8I7O | REDACTED | 12/14/2015 | REDACTED | REDACTED | Mid Century Modern Style Sofa / Love Seat Red, Grey, Yellow, Blue - 1 Seat, 2 Seat, 3 Seat (Grey Blue, 3 Seater) | Took A Risk.... And So Glad!! | I was really hesitant to purchase a sofa off of Amazon without seeing it or sitting on it... But it was exactly what I was looking for, so I took the risk. It is supportive, which is exactly what I wanted. Not too deep, perfect size, perfect height off the ground. Neutral and stylish, and goes great with mid century home and decor!! Once it got broken in, even more comphy! Awesome value for the price and convenience. |
| 178 | B01NGWOT5D | REDACTED | 3/20/2018 | REDACTED | REDACTED | Signature Sleep Devon Sofa Sleeper Bed, Pull Out Couch Design, Includes Premium CertiPUR-US Certified Memory Foam Mattress, Twin Size, Grey Linen | Five Stars | Good quality. Not super comphy but descent. |
| 179 | B016VTDT8I | REDACTED | 7/7/2018 | REDACTED | REDACTED | Baby Banz Earmuffs Kids Hearing Protection - Ages 2+ Years - THE BEST EARMUFFS FOR KIDS - Industry Leading Noise Reduction Rating - Soft & Comfortable - Kids Ear Protection, Turquoise | Not to soft | Not so light in weight. They're plastic so when I put them on my babies head they're not so comphy they make his little head and cheeks sweat a lot . |
| 180 | B00KAI97NI | REDACTED | 8/16/2016 | REDACTED | REDACTED | Isadora Womans New Thong Beach Sandal Slippers in 4 Neon Bright Fun Colors (8, Green) | sooo comphy! | Love them! Bright! Comphy!!!! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 181 | B00E1ZOUM4 | REDACTED | 7/18/2018 | REDACTED | REDACTED | Jockey Women's Robe, Eggplant, Medium | Good buy | Bought for my Daughter. Fit well..made well. Very comphy lounger. |
| 182 | B079XSJ3R6 | REDACTED | 5/27/2018 | REDACTED | REDACTED | Swiss Ortho Sleep 12 inch Plush Pillow Top & Pocket Spring Mattress - Green Foam Certified (Full) | I love this matress | I love this matresss! In a world where firm matresss' rule because people think firm means durable, this one is soft and comphy. For $200 I can replace it if it doesn't hold up.I do strongly urge you to wait the 48 hours before putting any weight on it, 72 would probably be better. It came up another entire 2" after 48 hours. |
| 183 | B01CYOZWUC | REDACTED | 7/18/2016 | REDACTED | REDACTED | Cliffs 'Banksy' Women's Sandal, Navy Smooth - 7 M | Verycate | Cute and comphy |
| 184 | B0118Z9T5C | REDACTED | 5/9/2016 | REDACTED | REDACTED | ASICS Women's GT-1000 4 Running Shoe, Spring Bud/Flash Coral/Scuba Blue, 9.5 M US | Colorful cheerful shoes | Lovely colors. Comphy!! |
| 185 | B00OYCTHE0 | REDACTED | 5/16/2018 | REDACTED | REDACTED | Leward Men's New Arrival Casual Jogging Harem Pants (Large, Light grey) | Four Stars | Comphy |
| 186 | B008NCB5RY | REDACTED | 12/7/2014 | REDACTED | REDACTED | Qupid NEO-144 Classic Basic Casual Slouchy Flat Knee High Boot GREY-6.5 | I love these boots | I love these boots! They are cute and comphy. Only thing is they seem to run a little small, but not too bad. |
| 187 | B072KPV8YR | REDACTED | 2/5/2018 | REDACTED | REDACTED | URBAN K Women's Plus Size Sexy V-Neck Empire Waist Batwing Sleeve Knit Tops, Ubk130_mocha, X-Large | Four Stars | I really like the feel and fit of this top...color is true to picture...Very comphy and soft.. |
| 188 | B00J57X8Y4 | REDACTED | 1/23/2015 | REDACTED | REDACTED | Chooka Women's Top Solid Leopard, Twilight Blue, 7 M US | Cute but run big | Love the boot but one size to big. Super cute and comphy. If you order these follow the recommendations and order a size smaller. I wear a 7 but had to return and get a 6. Turn around time with Amazon was amazing! |
| 189 | B0007UBLUQ | REDACTED | 9/25/2017 | REDACTED | REDACTED | Rainbow Sandals Women Premium Leather Narrow Strap Single Layer, Black, Medium (6.5-7.5) | Five Stars | love any type of rainbows, these are super comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 190 | B00H8NM2LC | REDACTED | 3/10/2014 | REDACTED | REDACTED | Premium Night Owl Infinity Loop Fashion Scarf, Black | Love it | Soooo soft and super comphy. Really fast shipping and product was exactly as described. Plus I love love love owls! |
| 191 | B004TF9P8A | REDACTED | 8/27/2015 | REDACTED | REDACTED | Lotta From Stockholm Torpatoffeln Swedish Clogs : Highwood Mary Jane Style in Red Leather 7.5 B(M) US / 38 M EU | Not a bad walking shoe | I have very narrow feet so most shoes don't really cut it. these are quit comphy because of the arch and height of the heel.there very compy for me when I walk the dogs. I walk at a very brisk pace. Also I have tendinitas in my calfs and the shoeskeep that at bay. I so wish they had more of a non-skid soul. |
| 192 | B01HUARWSA | REDACTED | 8/18/2016 | REDACTED | REDACTED | Teez-Her Cloud Tie-Dye Stretch Jersey Skimmer, Denim, XLarge | Perfect for the heat | I swore never to wear jeans this summer. These capris are perfect! So comphy and durable. I bought other colors because they are such a deal and I don't sweat like I would have with jeans. |

Page 29 of 389

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 193 | B0784GC9BW | REDACTED | 4/30/2018 | REDACTED | REDACTED | E.Durable 147 in 1 Watch Repair Kit Professional Screwdriver Spring Bar Tool Set, Watch Band Link Pin Tool Set with Carrying Case (Watch Repair Set -1) | I was actually impressed with the sturdy and comphy feel of the tools | This is a new hobby of mine. The kit was as expected, I've been a A.S.E master tech for over 15years working on cars and have acquired around $60-80 K worth of tools (I specialize in electrical and engine performance diagnostics a lot of specialty tools) and I really expected for the price to be receiving very cheaply made tools. I was actually impressed with the sturdy and comphy feel of the tools. Being a beginner for all I know these are the crappiest to get and 15years from now that might matter but as of now very very happy with the set. VERY UNHAPPY being a beginner and receiving a complete repair kit that didn't come with any type of directions for What each told was named and its purpose. I also bought battery packs to have and the set of magnifier lighted head set. Not sure on batteries yet but the magnifier head set is very comphy and has several hidden lenses for different powers. Was very happy with my order getting all 3things at once was great and saved me money |
| 194 | B072JXZF4V | REDACTED | 9/3/2017 | REDACTED | REDACTED | TiAnge Mens Womens Unisex Couple Casual Fashion Sneakers Breathable Athletic Running Shoes Black 39 | Two Stars | 2 different color laces in each shoe. Somewhat comphy. I wouldn't order from here though. |
| 195 | B01MU58JAV | REDACTED | 9/26/2017 | REDACTED | REDACTED | Cuffed Beanie - Warm Daily Beanie Hat with Foldover Cuff - Stylish Winter Colors,Maroon,One Size | Four Stars | Comphy and cute! |
| 196 | B077VLQJ5T | REDACTED | 3/9/2018 | REDACTED | REDACTED | Carole Hochman Ladies' Plush Wrap Robe (Large, Green) | Love | This robe is very soft and comphy. Love it |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 197 | B001BX70QM | REDACTED | 6/2/2015 | REDACTED | REDACTED | Flash Furniture High Back Burgundy Fabric Executive Swivel Chair with Arms | Nice and comfortable nice looking | Love the chair. Have bought 3. Nice and comphy. Nice burgundy color. Had 1 that was defective. When you sat on it it gradually sunk down. They were very responsive sent another in 2 days. I have amazon prime. And sent a return sticker for the defective chair. Great price also. |
| 198 | B075ZYPB8P | REDACTED | 8/30/2018 | REDACTED | REDACTED | BareTraps Women's Woods Sandal, Black/White, 9 Medium US | Five Stars | Comphy |
| 199 | B000XG34JU | REDACTED | 12/27/2014 | REDACTED | REDACTED | Darn Tough Merino Wool Boot Sock Cushion,Lime,X-Large | Very comphy sock good cushion only problem I'm frustrated with is I have ... | Very comphy sock good cushion only problem I'm frustrated with is I have to pull socks up every so often |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 200 | B003K1CNB0 | REDACTED | 3/26/2011 | REDACTED | REDACTED | FuzziBunz One Size Diaper, Watermelon, 10-45 Pounds | :) | We have been looking for a cloth diaper to switch to for our second child, using my 2yr old son as a product tester. He is a tall skinny boy (37in, 32lbs) so these have been great. We set it to the recommended numbers for 30+lbs. He loves it and digs through the laundey to find the one we have, its his "comphy diaper...ah".We tried G-Diapers and he hated them, called them "ouie diapers" and threw fits. The location of the liner snaps fall right at the bend in the hip and leave little red circles. The internal liner also slides a bit letting feces and such fill the little liner hammock. Did Bummies and he is ok with them, but the velcro is too easy for any 2yr old with fingers to unhook at inopertune times. My close friend loves the Bummies for her little girl, shes 7 mo so the fingers have yet to get too curious. She has the different sizes and I used the one-size. The one-size Bummies doesnt adjust half as much as this one can!We have ordered more, he is very excited to get them. Our red one was washed 4 times before use and about 15 times since and still feels/looks great. We are using the flushable liners for easy poop removal, definatly nice. |
| 201 | B000EAPSZ8 | REDACTED | 3/2/2007 | REDACTED | REDACTED | SOHO LAB Skechers Women's Beatnik Sneaker | not as comphy as my other shoes | its a really neat looking shoe but its not a comphy as my other skechers. but i still like them just have to wear thicker socks..lol. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 202 | B0011UB9CQ | REDACTED | 12/4/2015 | REDACTED | REDACTED | beyerdynamic DT 990 PRO Over-Ear Studio Headphones in black. Open construction, wired | Over all amazing but... | With electronics you never know what your going to get. Sadly I got a dud. Whether from manufacturing or shipping. One side just kept getting static and no matter what i pluged it into it still had it. Its a shame because i have had one of these in the past and they were amazing! This one was not. But i will give credit to this headphone on the whole this thing is comphy and sounds great when all is working right. I dont fault the company. Bad units do get shipped out sometimes and sometimes they get damaged inbetween shipping. |
| 203 | B006L9QN4G | REDACTED | 8/3/2018 | REDACTED | REDACTED | Zinus Ultima Comfort Memory Foam 8 Inch Mattress, Twin | Five Stars | comphy |
| 204 | B00Q5M5FMA | REDACTED | 4/4/2015 | REDACTED | REDACTED | Activewear Apparel Juniors 2 Piece Horse Girl Set: T-shirt and Capri Sweats (X-Large, Black/Sky) | its huge but i love it so much | its huge but i love it so much :) i mean for an x-large its not big (i normally wear a small) but nice "comphy" size |
| 205 | B00EVLTGKY | REDACTED | 7/19/2014 | REDACTED | REDACTED | Hanes Women's The Bandini Wire Free Bra (Pack of 2) | I will always wear this kind of bra! | I bought 2 of these for sleeping and I'm a size 38 DDD. I chosen XL, an they're so comphy! When I need to go out I wear a wire free hanes 10 dollar comfort bra over this one. An when I'm home I just wear this alone. I have worn the same 2 in rotation for the past 4 months. Washed them an dried them in machines with no shrinking at all. They hold shape well, an are comfortable an light weight. They also have a padded type so no complainants! Will be ordering more! :-) |
| 206 | B00BW1BSPC | REDACTED | 3/9/2014 | REDACTED | REDACTED | DC Men's Villain LE Shoe,Wheat/Black,12 M US | Great!! Shoes | Really Great Shoes. I love them, everyone always asks where did you get them. There very Comphy. More of a winter shoe than a summer shoe there very warm. I say Buy them!! you will be very Happy! |
| 207 | B01IJCUAZA | REDACTED | 4/4/2017 | REDACTED | REDACTED | Skechers Performance Men's Go Walk 4 Incredible Walking Shoe, Black/Blue, 12 M US | Five Stars | They look absolutely amazing,& so comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 208 | B012HKE736 | REDACTED | 3/24/2017 | REDACTED | REDACTED | Pali Hawaii Womens Adult Classic Black Jandals Sandals 10 | I can't believe they are so nice, fit well and are comphy for such a ... | I can't believe they are so nice, fit well and are comphy for such a great price. I normally wear a 1/2 so went up 10. Some of the reviews talked about the rough lining or I guess you would say inner sole being a little uncomfortable. I think it feels kinda nice, but I don't know if I would walk several blocks in them, but for what I needed them for, they are perfect |
| 209 | B01N9HD3XM | REDACTED | 8/24/2017 | REDACTED | REDACTED | Turkuoise Women's Turkish Cotton Knee Length Lightweight Bridesmaids Waffle Kimono Robe Lavender OS | This was perfect for Hurricane Harvey! Lost power 6 days!! | Nice comphy weave- nice big pockets- fits great for me- packs small for travelPS ( post Harvey!) Lightweight and yet would be very easy to evacuate without bulk! Dries fast, comfortable without power! 6 days! |
| 210 | B00E62UG34 | REDACTED | 2/15/2017 | REDACTED | REDACTED | Comfortview Women's Wide Joy Mule | Three Stars | They are ok, not as comphy as I had hoped. |
| 211 | B00FKVA4E6 | REDACTED | 3/15/2016 | REDACTED | REDACTED | Lugz Women's Wenona Chestnut/Cream/Gum 8 M | Five Stars | I love these boots stylish and comphy. Basically a win win! |
| 212 | B00131QHIE | REDACTED | 4/18/2016 | REDACTED | REDACTED | Magnum Men's Elite Spider 8.0 Boot,Desert Tan,9.5 M US | Five Stars | Comphy :) |
| 213 | B013BSRPW8 | REDACTED | 2/21/2016 | REDACTED | REDACTED | Celebrity Pink 19303205 Super Soft Denim Flare Jean, Metallica/Dark Navy Heather, 12 | Great buy and great price | Love them! Great price and fit true to size! Daughter said they are comphy and loves them as well! |
| 214 | B002K6F7BY | REDACTED | 8/5/2017 | REDACTED | REDACTED | Lamaze Cotton Spandex Sleep Bra for Nursing and Maternity - White, M | Four Stars | Great and comphy |
| 215 | B00O17V23M | REDACTED | 11/2/2015 | REDACTED | REDACTED | Soda Women's Oralee Military Boot,10 B(M) US,Black Pu | nice boots | I like the boots, not as heavy as "real" combat boots perfect! No need to break them in. Wore them in the rain, no problem. My shoe size is 9 so I bought a 10.. Put insoles and thick socks. Worked out great. I have an ingrown toenail. Comphy. Overall very pleased. I love the option to fold them down, looks great with jeans or leggings. |
| 216 | B011SIEL9I | REDACTED | 9/17/2016 | REDACTED | REDACTED | Skechers Performance Women's Go Step Challenge Walking Shoe, Dark Heather Gray, 8 M US | Cute shoe. | I don't usually wear flat shoes but needed a pair until my foot healed. These were quite comphy. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 217 | B016AU0JXQ | REDACTED | 11/9/2015 | REDACTED | REDACTED | WATER ASLEEP Bluetooth 4.1 Wireless cellphone Sport Headset Headphones Sweatproof Running Exercise Stereo Earbuds Earphones Headsets with Mic & APT-X for iphone 6S Galaxy S6 and other(Gift Package) | Love the green! | Love this wireless Bluetooth ear phones. These are stylish and comphy to wear. The charge on these last just about all day using on and off threw out the day. Most head phones hurt my tiny ears but these do not. I also looks things quiet often but with the bright green color I can locate these from across the room. Thanks for a great set of ear plugs.Disclaimer: I received this product at a discount for my unbiased review |
| 218 | B00P58UPL6 | REDACTED | 3/10/2015 | REDACTED | REDACTED | Brooms of Elder Pentacle Necklace | I just love my brooms of elder pentacle | My second one..I just love my brooms of elder pentacle. .comphy n get many complement s..very satisfied!!! |
| 219 | B00IHILN7Q | REDACTED | 1/4/2015 | REDACTED | REDACTED | Mizuno Men's Wave Unite 2 Running/Training Shoe - Black & Red (Black/Red, 16) | Comphy and a great price. | Son loves them. Comphy and a great price. |
| 220 | B06WGLVRXT | REDACTED | 7/29/2018 | REDACTED | REDACTED | BOB + TELIC Telic Unisex ArchSupport Flipflops and Bob Sports Towel Shoe | One Star | Comphy but the front is too thin I sent them back |
| 221 | B0786ZZ92H | REDACTED | 4/19/2018 | REDACTED | REDACTED | Womens Extra Long Striped Socks(Over Knee High Opaque Stockings) & Long Arm Warmer Gloves(Punk Gothic Rock) (Black & Rose, OneSize) | Five Stars | Definitely loved them!!! They are so comphy and cute just wish I can find them in other colors |
| 222 | B01IKFCZS6 | REDACTED | 2/9/2017 | REDACTED | REDACTED | Cotton Whisper 3 Pack Pregnancy Maternity Printing Smile Adjustable (3X-Large, 002) | Happy Face | So comphy and so cute!! It's like my little man is peeking at the world from inside the belly with the cute little face printed on the outside. I will be bringing these to the hospital when I go in labor! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 223 | B00XWLSRRW | REDACTED | 1/10/2017 | REDACTED | REDACTED | DREAM PAIRS height Womens Mary-Jane T-Strap Wedge Platform Pumps Shoes Black Size 7.5 | Cute! | These are great shoes, but the run a little small. You have to have to HAVE TO break them in. They also aren't comphy to wear all day. I'm wearing them for a show, and I used them at rehearsal. I would say I had them on for 3.5 hours and damn my dogs were barking. I broke them in a little before I used them by putting on large socks and using a hair dryer. I think I may get point shoe covers to help with the pain in my toes.I usually don't wear heals, so I'm not an expert, but I managed with these shoes. They are also adorable and that's why they get 4 out of 5. We shall see how they hold up during my show, and if they don't work out I'll be sure to write an update! |
| 224 | B077712K31 | REDACTED | 6/9/2018 | REDACTED | REDACTED | Women's Christmas Cat Leggings Holiday Pants (Medium) | Itchy | Very itchy and a bit short. Not the nice comphy material, but that too-sheen cheap look. Design is really cute though. If you can stand the itch. |
| 225 | B01HEV6OD4 | REDACTED | 4/25/2018 | REDACTED | REDACTED | Skechers for Work Women's Bisco Work Shoe, Black/Gray, 8.5 M US | Loved the memory foam | Super comphy |
| 226 | B00J9ATTIG | REDACTED | 10/29/2015 | REDACTED | REDACTED | Sperry Top-Sider Women's Mackenzie, Red, 7 M US | These shoes are so comphy and fit great the fur is very nice | These shoes are so comphy and fit great the fur is very nice. And great for this weather in idaho.. I love em |
| 227 | B076HTYVS9 | REDACTED | 12/4/2017 | REDACTED | REDACTED | Mens Bah Humbug Festive Christmas T-Shirt for Him or Her 2XL Slate | Five Stars | Comphy and subtle , but it says it |
| 228 | B00VK07CVO | REDACTED | 11/19/2017 | REDACTED | REDACTED | Suntasty Women's Nightgown Cotton Sleep Shirt Striped Robes Nightwear(Grey,M,1004W) | Very pleased. | Very soft and comphy. Better than I expected. |
| 229 | B078N8DFL6 | REDACTED | 1/24/2018 | REDACTED | REDACTED | BUFFALO David Bitton Womens Velvet Stretch Skinny Pant (Black, 2/26) | Five Stars | Super comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 230 | B00G6YUXPQ | REDACTED | 10/20/2014 | REDACTED | REDACTED | Armband: STOCKING STUFFER SPECIAL!! MyBand armband for iPhone 5S, 5C, 5, 4S, iPod Touch. Easy access forearm armband with zipper pocket for key, ID, Money. Running, Gym, Sports armband | Made my workout really pleasant since I hate armbands. | Ive only had it a week and already little strands are sticking up......but it is comphy and my phone which has a very thin case on it is secure and it is convenient and I do not regret purchasing it. Made my workout really pleasant since I hate armbands. |
| 231 | B0076MWYAY | REDACTED | 7/25/2016 | REDACTED | REDACTED | Leachco Podster Sling-Style Infant Seat Lounger Blue Pin Dot | Love this product Things are for men- granny panties are for real woman! | Love this product. My baby is so comphy in it. Wish I bought it sooner. But the cover did rip after I washed it and was putting it back on. |
| 232 | B002KKQKVG | REDACTED | 1/27/2017 | REDACTED | REDACTED | Warner's Women's No Pinching. No Problems. Modern Brief Panty, Sand, 9 | | Nice comphy granny panties!! Love! |
| 233 | B01LYE1MFV | REDACTED | 1/8/2018 | REDACTED | REDACTED | REDCAMP Cotton Flannel Sleeping bag for Camping, 41F/5C Cold Weather Warm and Comfortable, Envelope Blue 4lbs(75"x33") | Five Stars | WARM & COMPHY |
| 234 | B00GJ34GW0 | REDACTED | 8/9/2017 | REDACTED | REDACTED | TowelSelections Men's Robe, Turkish Cotton Terry Shawl Bathrobe Large/XLarge Navy | ... over a year now and its still comphy and like new. | Had this for over a year now and its still comphy and like new. |
| 235 | B00LM9YHWK | REDACTED | 6/14/2015 | REDACTED | REDACTED | Yoga Clothing For You Mens TriBlend Lightweight Hoodie Tee, Medium Vintage Royal | Five Stars | Comphy and ordering more! |
| 236 | B01I1DLST4 | REDACTED | 2/10/2017 | REDACTED | REDACTED | Rocket Dog Women's Campo 8a Canvas Fashion Sneaker, White, 9 M US | Love Love Love | Absolutely love these. So comphy!!! |
| 237 | B001L9HHAU | REDACTED | 3/19/2015 | REDACTED | REDACTED | Code V Camouflage Pullover Hooded Sweatshirt - PINK WOODLAND - 2XL | I'd buy it again....love it!!! | Soft & comphy, love this hoodie....i would definitely recommend it to anyone!!! Color is vibrant!!! Comfortable to wear in North Idaho in th winter--not too heavy, not to light... |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 238 | B00IXZGR2Y | REDACTED | 12/9/2014 | REDACTED | REDACTED | Cotton Cantina Juniors 3 Pack Full Lace Sheer Boyshort Panties (Large, Wine/Navy/Black) | panties | Three colors..comphy and cute... |
| 239 | B079XX3MM1 | REDACTED | 6/17/2018 | REDACTED | REDACTED | Balera Shoes Girls Character Shoes For Dance Womens Heels With Glitter And 1.5 Inch Heel Red 10AM | Perfect for Dorothy | Great fit. Comphy and look great with minimal glitter shedding. Perfect for my dorothy costume! |
| 240 | B06Y2BG83X | REDACTED | 5/25/2018 | REDACTED | REDACTED | FARLAND Lightweight Sleeping Bag & Portable Envelope Bag for Summer Outdoor Activities | I would highy reccomend. | Love this soft and comphy bag! The straps on the stuff sack are very confident for backpacking. I would highly recomend. |
| 241 | B0093OGSLO | REDACTED | 12/1/2016 | REDACTED | REDACTED | Womens Indoor/Outdoor Faux Shearling Slippers (Small 5/6, Fushia 1411) | Best ever | Comphy cute sturdy warm & gr |
| 242 | B00MARBHOO | REDACTED | 5/5/2016 | REDACTED | REDACTED | Dansko Women's Dee Dress Sandal, Caramel/Sand Full Grain, 38 EU/7.5-8 M US | Not for wide feet :( | Great brand. Cute comphy show but too narrow for me. I can wear the closed Danskos (which are a bit snug towards my toes) but my feet slightly hang off the edges on these open toes :(Had to return. |
| 243 | B008HDZE6W | REDACTED | 5/21/2014 | REDACTED | REDACTED | Clarks Women's Lexi Myrtle Sandal,Black,7 M US | Great shoe | Returned original size of 7 for 7 1/2. Very pleased with return process - no hassle. Very happy with shoes. Nice and comphy. Light weight. |
| 244 | B071PBMT6W | REDACTED | 7/4/2017 | REDACTED | REDACTED | Home Slipper Barefoot Water Skin Shoes, Mens Womens Barefoot Sand Aqua Socks For Beach Pool Swimming Diving Surf Yoga Water Exercise | Three Stars | they sent the wrong color but super comphy |
| 245 | B005MSJ98O | REDACTED | 6/4/2018 | REDACTED | REDACTED | Buckle-Down Black And White Bandana Starburst Seatbelt Belt | Five Stars | I really love it!! I ordered another one & can hardly wait for it. It fits great & comphy!!! |
| 246 | B01122476W | REDACTED | 12/16/2015 | REDACTED | REDACTED | Blair Women's Plus Size Take It Easy Knit Lounger - 2XL Ultramarine | But still really nice. Great color and comphy | Runs a little large..But still really nice . Great color and comphy. |
| 247 | B00PI253D4 | REDACTED | 3/5/2015 | REDACTED | REDACTED | Universal Textiles Womens/Ladies Fluffy Boot Slippers (7-8 US) (Cream) | Five Stars | Comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 248 | B00J3SFEY2 | REDACTED | 4/22/2015 | REDACTED | REDACTED | PUMA Women's Soleil V2 Women's Sneaker,Black/Dark Shadow,11 B US | sqeekee shoes. | Very comphy but squeeks while moving...a lot. I was hoping it would subside once they wore in but still squeekee. The tongue needs to be made from a different material that the main shoe to prevent the squeeking. It is really annoying! Will not buy another pair of this model. |
| 249 | B00OHRU4XK | REDACTED | 7/11/2017 | REDACTED | REDACTED | Intex 58837EP River Run II Sport Lounge, Inflatable Water Float, 951/2" x 62" | Great! Could use better cooler | Great raft for floating on. Watched a movie on the water and about fell asleep. Comphy.. the cooler doesn't stay cold long tho. Half a bag of ice barely last an hour. Better cooler and it would be perfect. |
| 250 | B0053YB0NO | REDACTED | 10/7/2012 | REDACTED | REDACTED | Puma Women's Complete Trailfox 4 Running Shoe,Dark Shadow/Baltic/Fluorescent Pink,9 B US | couldnt be happier | love them ! super comphy and holding together great wear them almost every day and when the time comes to replace i may just get another pair lol |
| 251 | B0748CSY1D | REDACTED | 9/16/2017 | REDACTED | REDACTED | Ergonomic Car Seat Travel Pillow for Kids ,Sphyrna Children Head&Neck Protect Pillow Car Seatbelt Pillow Cushion for Kids Safety Sleep | Comphy and so soft☒ | "So comphy! And so soft! Love it!" how my 10-old daughter said. Indeed very soft. It has Velcro that allow you to wrap around your seat belt with ease. It's perfect to use in car while taking a nap to lay your head on top! Love the purchase. |
| 252 | B00HR8JU72 | REDACTED | 8/15/2015 | REDACTED | REDACTED | CLARKS Women's Purity Crystal, Black Leather, 12 B-Medium | Great price for clarks but for me | Great price for clarks but for me, not as comphy as others i have gotten. Although they look sharp and i do wear them daily at work... |
| 253 | B00BFX5Z0Q | REDACTED | 1/3/2018 | REDACTED | REDACTED | The Party Continuous 60th Birthday Party "I make 60 Look Good" T-Shirt, 1 Piece, Made from Fabric, Black, XL by Amscan | Size runs big. | Nice shirt. Size runs big which is unusual but a little big is comphy. |
| 254 | B01BQSZ41O | REDACTED | 11/9/2016 | REDACTED | REDACTED | Gumball Poodle Princess Athletic Knee Socks (Pink, One Size) | Worth the money | There completely comphy and I love them. |
| 255 | B002C97K14 | REDACTED | 6/15/2016 | REDACTED | REDACTED | Famous Maker 18in x 18in Feather/Down Pillow Form White, White | Super comphy and has just the right amount so its ... | Super comphy and has just the right amount so its not too puffy and not too flat and it supports my head without me making it flat |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 256 | B00ARV4MZG | REDACTED | 10/30/2016 | REDACTED | REDACTED | INNOMAX Sanctuary Free Flow Full Wave Waterbed Mattress, King | Five Stars | nice and comphy, love it. |
| 257 | B01M8F9IYC | REDACTED | 6/12/2018 | REDACTED | REDACTED | Aloudy Ergonomic Memory Foam Office Chair Armrest Pads, Comfy Gaming Chair Arm Rest Covers for Elbows and Forearms Pressure Relief(Set of 2) | Perfect for akracing chair. awesome shirt. as well as soft and comphy to ... | Worked perfect for my weird shaped arm rests on the akracing aero. I'll admit it doesn't match the leather with it's fuzz but they're cheap. Feel soft and comphy and also don't slip. Would buy again. |
| 258 | B00IVEE1JS | REDACTED | 7/12/2016 | REDACTED | REDACTED | HBO'S Game of Thrones Men's Fire and Blood Splatter T-Shirt, Black,Large | | awesome shirt. as well as soft and comphy to wear. have washed it several times and the graffic still holding up just fine |
| 259 | B00H4QN4JM | REDACTED | 3/31/2016 | REDACTED | REDACTED | Forever Link Focus-33 Women's Fashion Stylish Pull On Over Knee High Sexy Boots,8 B(M) US,Black Pu | Love!!!!! | Love these boots!!!! They go up to mid thigh and are simply amazing. Even comphy for a note of dancing! Love them!!! |
| 260 | B01M1H8H89 | REDACTED | 6/5/2017 | REDACTED | REDACTED | Skechers Women's Reggae Redemption Flat Sandal,Black/purple/pk,9 M US | Five Stars | Very happy with these sandals. Thank you. So comphy. |
| 261 | B00MLELQ7O | REDACTED | 4/23/2015 | REDACTED | REDACTED | 2 Pairs of Wetness and Odor Absorbing Activated Charcoal Shoe Insoles to Naturally Kill Off Smelly Cause | Not soft | They are stiff and rough so soft and comphy they are not. Just so you know they aren't padded |
| 262 | B00KW9DSM6 | REDACTED | 11/12/2015 | REDACTED | REDACTED | Holly Womens Twin Bow Tall Classic Waterproof Winter Rain Snow Boots - Black - 8 - BLA38 AEA0234 | They are very warm and comfortable. The tread on the bottom of the boot ... | So comphy. They are very warm and comfortable. The tread on the bottom of the boot is nice for walking when it's slick outside. These wouldn't be good for lots of snow fall, but these are perfect for when it's chilly out. |
| 263 | B00DU0QM8G | REDACTED | 12/19/2015 | REDACTED | REDACTED | NIKE Vapor Court Womens Tennis Shoes 631713 Sneakers Trainers (US 8, White Metallic Silver 100) | Five Stars | So comphy ! |
| 264 | B074DB54M4 | REDACTED | 9/29/2017 | REDACTED | REDACTED | Tactical Gloves,chenjia Outdoor Military Rubber Hard Knuckle Gloves for Men,Fit for Cycling, Motorcycle, Hiking, Camping , Powersports, Airsoft, Paintball | Five Stars | fits nice and is very comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 265 | B01D4ERPP6 | REDACTED | 9/16/2016 | REDACTED | REDACTED | Zhuanglin Women's Quick Drying Aqua Water Shoes Size 8 B(M) US Blue,Blue,8 B(M) US | Five Stars | Very comphy & great for the beach & waterparks. I wore them around disney |
| 266 | B00VRHA7LW | REDACTED | 7/16/2016 | REDACTED | REDACTED | Luxee Laser Cut No-show Thong 3 Pack (S, Black/Navy/Mint) | Five Stars | I love these. Super comphy, and I can wear them under the tightest of dresses without them showing! |
| 267 | B01A8O26FO | REDACTED | 7/28/2017 | REDACTED | REDACTED | Callaway Women's Golf Performance Long Sleeve 1/4 Zip Mock Jacket, Sugar Coral, Large | Perfect when there's a slight chill in the air | Cute, comphy, and breathable. Perfect when there's a slight chill in the air. |
| 268 | B01I32VFUU | REDACTED | 4/3/2017 | REDACTED | REDACTED | ALEADER Women's Running Shoes Fashion Walking Sneakers Pink 10 D(M) US | Works great. | These shoes are really comphy. They were a little large, but the half size wasn't available. Works great.Addendum: after only using these shoes to exersize s few weeks. I'm a walker. They started to wear. Disappointed in the quality and durability. |
| 269 | B001AP91WC | REDACTED | 5/31/2017 | REDACTED | REDACTED | DAWGS Ladies Z Sandal,Tan,8 M US | Five Stars | Love them, fit great, very comphy... |
| 270 | B01MT32FJT | REDACTED | 5/18/2017 | REDACTED | REDACTED | Solatin Womens Short Sleeve Solid Tie Dye Tunic Top Black 3XL | Cute and inexpensive | This shirt is great for the price. I bought all 4 colors. Held up well in washer and dryer so far and they are comphy. |
| 271 | B01FEY7W9S | REDACTED | 7/18/2016 | REDACTED | REDACTED | Venture Pal Lightweight Packable Durable Travel Hiking Backpack Daypack (Royal Blue) ... | Great for fun parks and daytime outings with the family. | Lightweight and durable. Super comphy to wear also |
| 272 | B01DVYPJRA | REDACTED | 8/26/2016 | REDACTED | REDACTED | Gaming Headphones,GranVela X60 Digital Virtual 7.1 Surround Sound Gaming Headset with Microphone, LED Light and Vibration for PC, Notebook,Playstation 4,Xbox One - Black & Green | 4 Stars for now | Sounds amazingSubwoofer effect is coolTrue 7.1 surround soundLooks beautiful tooComphy as a couch made of marshmallows and clouds! haven't used the mic yetSometimes sound completely cuts out for a second and crackles (Could be USB drive)Once I try the mic, and figure out if it's my USB or the headset I will be giving 5 stars |
| 273 | B075QVXJ7J | REDACTED | 6/24/2018 | REDACTED | REDACTED | GoFloats Tropical Parrot Pool Float Party Tube - Float in Style (for Adults and Kids) | Super Cute Float! | I have a Margaritaville themed pool and party barn...and this is just the perfect float for me...it is made of very thick material and its super comphy! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 274 | B00IN92UC6 | REDACTED | 5/4/2016 | REDACTED | REDACTED | Massage Neck Bolster 14.5" X 9.5" X 3.5" (Creme (Beige)) | The perfect neck support bolster without having to use your face ... | The perfect neck support bolster without having to use your face cradle while the client lays supine. This bolster fits easily under my fitted comphy micorfiber sheets. |
| 275 | B00FK9O3K4 | REDACTED | 6/26/2018 | REDACTED | REDACTED | Milliard Removable Waterproof Non-slip Dog Bed Replacement Cover, X-large | super soft | love this cover for my old dog! had to replace my original cover after years of ware and tare. the cover seems softer somehow. my dog just got surgery and it's so comphy I've fallen asleep on it with him! |
| 276 | B006QR1I4S | REDACTED | 9/7/2016 | REDACTED | REDACTED | Quik Chair Folding Chair, Green | Nice chairs. Easy to store and comphy | Nice chairs. Easy to store and comphy. |
| 277 | B06Y241PJ9 | REDACTED | 5/29/2017 | REDACTED | REDACTED | Friends TV Central Perk Adult T Shirt (Medium) | I suggest this shirt | I like this shirt, it's so cute and it's from Friends so I obviously had to get it. It isn't the most comphy but makes up for it with cuteness |
| 278 | B0013IXGZY | REDACTED | 5/14/2015 | REDACTED | REDACTED | Spanx Hide & Sleek Hi-Rise Panty with Thong Back | These are awesome for that perfect outfit when you need to hold ... | These are awesome for that perfect outfit when you need to hold a lil belly in without having the panty line. Very comphy as well. |
| 279 | B0721RDN5Y | REDACTED | 1/1/2018 | REDACTED | REDACTED | DREAM PAIRS Women's Colby Black Over The Knee Pull On Boots - 11 M US | Bought these boots for my 16 year old daughter. ... | Bought these boots for my 16 year old daughter. She loves the feel and fit and the fact that they go over her knees and don't fall down, not to mention stylish and comphy!! |
| 280 | B010911UYY | REDACTED | 8/24/2016 | REDACTED | REDACTED | Ollio Women's Shoe Slip on Sneaker Canvas Flat (6.5 B(M) US, Black) | Thumbs up | These shoes are cute and super comphy :)! I wear a size 6.5 and they aren't snug, and they don't hurt in anyway :)!!! |
| 281 | B00A86Q0MS | REDACTED | 5/9/2016 | REDACTED | REDACTED | Doublju Women Long Sleeve Pocket point Loose fit HOTPINK Dress,M | Five Stars | Comphy!!!! |
| 282 | B003WY0R6S | REDACTED | 3/10/2015 | REDACTED | REDACTED | Wicca Wisdom Amulet Pendant Necklace | Very nice.. light n comphy on | Very nice..light n comphy on..pleased!! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 283 | B07CPSNV9J | REDACTED | 6/28/2018 | REDACTED | REDACTED | VERABENDI Women's Summer Casual Sleeveless Mini Plain Plated Tank Dresses Navyblue XL | fits good, very comphy & cool | Just what I was looking for, fits good, very comphy & cool. LUV IT !!!!! |
| 284 | B073FJM2WN | REDACTED | 5/15/2018 | REDACTED | REDACTED | Fruit of the Loom Women's Built-Up Sports Bra, Red Hot White/Black-3 Pack, 36 | Perfect | Looks the picture the size was just right ..Soft and comphy |
| 285 | B001HSOBTA | REDACTED | 12/21/2011 | REDACTED | REDACTED | Coloriffics Women's Victoria Wedge Sandal,Ivory,8.5 M US | comphy | wore these shoes for my wedding .... I got married on the beach & thought wedge would be better for walking in the sand for pics.They worked out perfect !!! they were also comphy for dancing I brought flip flops to change into but ended up keeping these on most of night |
| 286 | B018IQNJSM | REDACTED | 5/2/2016 | REDACTED | REDACTED | Tribal Women's Flatten It Pull-On Capri with Back Details, White, 12 | They wrinkle easily but I like them | Very comphy. They wrinkle easily but I like them! |
| 287 | B00DZQ0VWS | REDACTED | 2/20/2016 | REDACTED | REDACTED | Vionic Women's Orthaheel Technology Women's Shore Slide,  Pewter, 8 B(M) US | Perfect | Just what I was looking for to take on my cruise. Comphy, pretty and good support. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 288 | B01LXPJOSQ | REDACTED | 2/22/2018 | REDACTED | REDACTED | FAMILIFE L01 11 in 1 Stainless Steel Manicure Set with Box | it was either a cheap set found at a chemist made in the worst quality, or German engineered costing over $200 | Received this Set as i was not keen on the product quality i found in stores, it was either a cheap set found at a chemist made in the worst quality, or German engineered costing over $200.00 to get the quality i wanted.Since i could not find an item in store. i was going to look online,,, 2 days later after looking all over, tons of websites. i chose this brand.Remember cost not my deciding factor, i wanted good quality items.So this is my verdict.Quality - 8/10Look and Feel 8/10Functionality. 10/10Expected quality .... Better then i thoughtLook its not the best you can get but for the price I payed, I feel I got a better deal than If I had forked out $200.00 Bucks.Its good enough to last me years, presented really well and has a quality leather case feel.The tools are comphy to use and a good selection. I'm glad i found this product .Friends and family recommendation 10/10 |
| 289 | B01MY9SY1P | REDACTED | 12/12/2017 | REDACTED | REDACTED | Baleaf 9" Men's Active Underwear Sport Cool Dry Performance Boxer Briefs with Fly Black/Grey Size XXL(2-Pack) | Five Stars | very comphy |
| 290 | B0167V9HGI | REDACTED | 8/16/2016 | REDACTED | REDACTED | Sejora 3/4 Long Sleeve Dolman Tunic Top Batwing Shirt – Many Colors & Sizes (Medium, Navy) | Great with leggings☺ | This shirt is wonderful! I wear it with leggings, jeans even a skirt! It's super comphy and light weight so it's perfect for layering! I am 5'10 and 170 lbs size 34DDD and wear a size med. I would highly recommend this to anyone! |
| 291 | B01BMO29R4 | REDACTED | 9/3/2018 | REDACTED | REDACTED | NRG Premium Microfiber Fitted Massage Linen Sheet (Dark Chocolate) for Spa and Massage Tables | Horrible sheets. I needed a couple extra fitted sheets ... | Horrible sheets. I needed a couple extra fitted sheets for my busy massage practice. These became rank with oil very quickly, they pill and fade and stink. I'll stick with Comphy brand sheets from now on. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 292 | B00FJQFJX8 | REDACTED | 10/21/2014 | REDACTED | REDACTED | Sleep Mask by Bedtime Bliss - Contoured & Comfortable With Moldex Ear Plug Set. Includes Carry Pouch for Eye Mask and Ear Plugs - Great for Travel, Shift Work & Meditation (Black) | The mask is super comphy! better for people with flatter noses | The mask is super comphy! better for people with flatter noses, the bridge wont fit if you have a really big nose |
| 293 | B06VW952ZW | REDACTED | 9/10/2017 | REDACTED | REDACTED | HIPPIH Women's 3-9 Pairs Casual Thin No Show Socks Non Slip Flat Boat Line | Five Stars | Super comphy socks. Will be ordering more. |
| 294 | B001UIL33O | REDACTED | 7/7/2013 | REDACTED | REDACTED | Marcoliani Women's Italian Cashmere and Silk KneeHigh Socks One Pair Brown | Simply the best | These are simply the best! Soft & Comphy.I have a pair of the Cashmere/Silk, a pair Linen/Silk, a pair Cotton & a pair Merino.All are Fabulous! They have held up well.The best company ever. Any questions are answered quickly. |
| 295 | B000IUBYDY | REDACTED | 5/21/2015 | REDACTED | REDACTED | Klogs USA Women's Springfield, Black, 11 W (E) | but so far i like | the only complaint is the opening wear you put your feet in is just a tad to wide.. but so far i like em.. i have now worn these for 3 days and i am enjoying them.. not to hot, and comphy. |
| 296 | B072C33NWL | REDACTED | 11/8/2017 | REDACTED | REDACTED | RockDove Women's Two-Tone Memory Foam Slipper (9-10 B(M) US, Denim Blue/Yellow) | Perfect | So comphy and warm! Good quality, i walk all over yard with them and still holding strong! |
| 297 | B00AO0FZ6K | REDACTED | 10/25/2013 | REDACTED | REDACTED | Unisex Premium Quality Warm Winter Ski & Snow Knit Wool Ear Muffs Grey | Perfect!!! | I think I bought the last one! Thank goodness! These are great, comphy and so stylish. I wear then on my brisk walks with my husband and my golden retriever :), and my ears stay so warm. There PERFECT! Love them. Thankyou Amazon :) |
| 298 | B0160ILC70 | REDACTED | 11/18/2016 | REDACTED | REDACTED | RW Soft & Cozy Knit Tribal Aztec Print Infinity Scarf (Aqua) | Five Stars | Super comphy and cute! |
| 299 | B016Q8NU0Q | REDACTED | 1/15/2016 | REDACTED | REDACTED | Innovateyfm 3/4 Sleeve Contrast Color Spliced Round Neck Blouse X-large White | Nice shirt | Very nice shirt. Light weight and comphy. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 300 | B005LC5002 | REDACTED | 9/14/2013 | REDACTED | REDACTED | New Balance Men's Showdown Short (Aviator, X-Large) | Nice workout shorts feels good but hard to move on | these are a good quality short.Perhaps a slight bigger in size than I was expecting .Stays cool and is ultimately loose and comphy . Thicker than I expected and a Good quality feel. I like them very much .I will order again in a different color . I now have used ibout 1 week,its very comphy but a little hard to move around |
| 301 | B00D8L9X88 | REDACTED | 8/16/2017 | REDACTED | REDACTED | Red Nomad FBA_RN-3-K 3-K Xhunter Camo Gun Sling W Swivels & Xhunter Camo Printed | LOVE IT | DONT SLIP,VERY COMPHY,NO NOISE, GREAT SLING |
| 302 | B01B6ZLCT0 | REDACTED | 11/26/2016 | REDACTED | REDACTED | Dogbed4less Small Medium Gel Memory Foam Dog Bed, Durable Blue Denim Cover with Waterproof Liner and Extra Pet Bed Case, 35X20X4 Inch | Doggie Loves it! | Nice comphy bed for your furry friend! |
| 303 | B001UAGU0I | REDACTED | 2/1/2011 | REDACTED | REDACTED | GEMINI Women 18K Gold Filled Anniversary Wedding Titanium Ring width 5mm US Size 6.25 | So pretty | Sparkle and gold! Love this ring. It's light weight and so comphy to wear. So glad I picked this one for my replacement wedding ring! |
| 304 | B00X1MBFO4 | REDACTED | 11/7/2015 | REDACTED | REDACTED | TOPTREK Cycling Backpack Waterproof for Men and Women Mountain/Road/Street Bike Hydration Bladder Bike Packs with Rain Cover | This is going to be perfect for riding my bicycle and going on hikes | This is going to be perfect for riding my bicycle and going on hikes. I like that it comes with a rain cover and the whistle on the buckle is a nice touch. Well made and comphy. |
| 305 | B07143JSL5 | REDACTED | 9/23/2017 | REDACTED | REDACTED | TL Women's Comfy Basic Cotton Short Sleeves Solid V-neck T-shirts ,4 Pack-blk /Bur /Char / Mocha,Medium | great | perfect fit, nice colors, nothin like a good fitting comphy tee |
| 306 | B01A1FBHQ4 | REDACTED | 2/19/2018 | REDACTED | REDACTED | Skechers Performance Women's Go Walk 2 Flash Walking Shoe,Black/White,8.5 M US | Comfortable | Fave comphy shoes ever!! They are soft and fit wide feet. |
| 307 | B00I5IO53W | REDACTED | 1/29/2017 | REDACTED | REDACTED | Merrell Men's Jungle Moc Ruck Slip-On Shoe,Carbon,11 M US | Merrell shoes | Always a great fit. Look good also, very comphy |
| 308 | B00D1N0TDQ | REDACTED | 5/14/2015 | REDACTED | REDACTED | Ruby Rd. Women's Petite Pull On Solid Super Stretch Solar Millennium Tech Cuffed Short, White, 10P | Pull on ease | Super comphy to wear from the momentI put them on |
| 309 | B01N04A3JS | REDACTED | 3/21/2018 | REDACTED | REDACTED | | | |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 310 | B077JP7FY4 | REDACTED | 3/19/2018 | REDACTED | REDACTED | Women's Pullover Crochet Knit Tassel V-Neck Sweater Poncho Cape Shawl Wrap, Grey | Love it | I broke my wrist 3 weeks ago soo needed something easy on and easy off. This fit the bill! Comphy, cozy and cute! |
| 311 | B00W80PFIM | REDACTED | 8/2/2018 | REDACTED | REDACTED | Fruit of the Loom Little Girls'  Hipster , Assorted, 14(Pack of 12) | They are a good thick material | Bought for my daughter. She likes them and says they r comphy. They are a good thick material. Hopefully they will hold up well. |
| 312 | B00IMB47TY | REDACTED | 5/19/2014 | REDACTED | REDACTED | August Over Ear Bluetooth Wireless Headphones EP650 with Android/iOS App for Custom Sound Control - Enjoy Bass Rich Sound and Optimum Comfort - Bluetooth v4.2, NFC and aptX LL Low Latency - [Blue] | most def | comphy pads good sound reasonable distance slightly dim bass but good balance easy to connect built strong I like the blue ones since I have a lot of accessories to match the volume beeps when to the limit witch is nice has the option to be connected with standard cord hookup if you still want great sound via blutooth when one might have to be in a quiet setting these are perfect cheaper than beats and potent sound hope this helps |
| 313 | B00OC7HUV4 | REDACTED | 1/19/2016 | REDACTED | REDACTED | AMYshoes Tina/02 Plain Color Four Button Fur Lined Mid-Calf Snow Boots (7, chestnutsusu) | happy happy customer | they fit perfect….i have only wore them for just a little through out the day and they are pretty comphy, as much as a shoe like that can be :) …..i have wide feet and the width was perfect….their is no arch support but still comfprtable…..i will for sure be suying another pair soom!!! |
| 314 | B01DDPJ8FQ | REDACTED | 6/29/2017 | REDACTED | REDACTED | Hawaii Brown or Black Jesus sandal Slipper for Men Women and Teen Classic Style (8, Brown) | LOVE THEM! They are the exact color I ordered … | LOVE THEM! They are the exact color I ordered and have been wanting! sometimes you order these and they're too dark or too small, and these were exactly as shown, PERFECT and comphy! |
| 315 | B071Z2VGB8 | REDACTED | 4/10/2018 | REDACTED | REDACTED | Skechers Performance Women's Go Joy Walking Shoe,black,11 M US | Three Stars | They not as comphy as I thought |
| 316 | B004R1GBD8 | REDACTED | 12/8/2014 | REDACTED | REDACTED | Bella + Canvas Unisex Jersey Short-Sleeve V-Neck T-Shirt L HEATHER BROWN | good cut. Makes me look buff | Very comphy, good cut. Makes me look buff, and that is not easy. :-) |
| 317 | B01LY9FJFX | REDACTED | 5/24/2017 | REDACTED | REDACTED | Office Chair in Brown | Looks great in my home office | Very comphy to sit in. Looks great in my home office. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 318 | B01EK9QQQS | REDACTED | 2/7/2017 | REDACTED | REDACTED | PUMA Women's Lux Flip Pro Flip Flop, Fluorescent Peach/Rose Red, 8 | Just plain comfortable!!! | Sooo comphy!!! |
| 319 | B00E99KZF8 | REDACTED | 9/23/2017 | REDACTED | REDACTED | Vanity Fair Women's Illumination String Bikini Panty 18108, Toasted Coconut, Small/5 | Fit Great! | Love them! They don't ride up. Super comphy! |
| 320 | B00DG96UTM | REDACTED | 8/19/2015 | REDACTED | REDACTED | Soda Womens Tyra-S Sandal - Grey Size 8 | Five Stars | nice shoes comphy |
| 321 | B00HI2AF7Q | REDACTED | 8/27/2015 | REDACTED | REDACTED | Sanuk Women's Honey Bee Fringe Bootie,Chestnut,9 M US | Super cute, well made shoes | Super cute, well made shoes. They are true to size, however not made for a wider foot. They are hard to get on but I discovered that if you put all of the front of your foot in and then pull the heel part over the back of your foot it's a bit easier. They are easy to remove. Once on they are very comphy like wearing good slippers. |
| 322 | B01G13X8VW | REDACTED | 11/7/2016 | REDACTED | REDACTED | Milesline Fashion Women's Booties Winter Warm Fur Lined Lace Up Chunky High Heel Snow Boots,Yellow,6 B(M) US | Great comphy boots | Great comphy boots! I ordered one size up because boots are usually tight. I wouldn't have had to as they seem to run pretty close to the right size. Not very durable. Laced twice, pulled one of the loops loose. |
| 323 | B01DEC7TKY | REDACTED | 12/30/2016 | REDACTED | REDACTED | Mud Pie Baby Boys' One Piece Playwear Set, Holiday Red, 3-6 Months | Four Stars | Looked comphy |
| 324 | B00FOSEUIQ | REDACTED | 9/12/2016 | REDACTED | REDACTED | StomperJoe No Show Casual Sock Liners For Men 3prs Quality Cotton Lge Heel Grip Non Slip | it's a nice sock but the pics are deceiving | I ordered this product because it said it had heel grip and it doesn't. Overall, it's a nice sock but the pics are deceiving. Awesome shipping time and no drama!!! Comphy to wear!!! |
| 325 | B008LSHL78 | REDACTED | 11/22/2014 | REDACTED | REDACTED | CLARKS Women's Sonar Pilot, Pewter, 7.5 M US | Five Stars | comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 326 | B01EX9AK7G | REDACTED | 6/15/2016 | REDACTED | REDACTED | Lili's Couture Plus Size Fashion Joggers J-43X-2x/3xTan | Child size fit! Not curvy woman friendly | These so called 3x pants are being worn by my very slim friend (like a size one). If these are plus sized then I must be very large. I wear a xxl but wanted these to be loose and comphy with a dressy pair of sandals. TRUST ME LADIES its offensive to receive pants that are not even half the material we need. Full figure girls unite and don't buy these mislabeled pants. |
| 327 | B00I3IYPV6 | REDACTED | 8/15/2017 | REDACTED | REDACTED | Hot Chocolate Design Chocolaticas Petunia Women's Mary Jane Flat Multicoloured HCD 35 | Fabulous! | Fabulous! Super cute & comphy! |
| 328 | B00J8UR678 | REDACTED | 10/19/2016 | REDACTED | REDACTED | Bedroom Athletics Men's McQueen-Check Sherpa Boot,Red/Navy/White,US 12-13 | Five Stars | comphy. |
| 329 | B01KKY1DTC | REDACTED | 8/3/2017 | REDACTED | REDACTED | O'Neill Women's Salt Water Solids Halter Bikini Top, Black/Black, S | LOVE it, so happy I ordered | I Really like this top! It is super cute, it's simple yet unique due to how the back is designed. It is very subtle but sexy and makes it different than All other triangle top bathing suits. It's sexy, comphy, and I love it! |
| 330 | B07C5LNNFK | REDACTED | 8/14/2018 | REDACTED | REDACTED | CIOR Fantiny Women's Comfort Coral Fleece Memory Foam Slippers Plush Lining Slip-on Clog House Shoes Indoor & Outdoor-U118WMT004-pink-F-36-37 | Comphy | Super comphy. I wear a size 6 in shoes and 6 1/2 in a sneaker. I purchased a 6 in slipper and still had room in back. I ordered the pink, which is a soft pink. Like that they have a hard sole, which is flexible. Will be ordering another pair in future when I need them |
| 331 | B01KVUKR5Q | REDACTED | 5/2/2018 | REDACTED | REDACTED | Fangsto Women's Cowhide Leather Loafers Flats Sandals Slip-On US Size 9 Brown | these are just perfect. | I have toe problems needed to find comphy shoes to wear, these are just perfect. |
| 332 | B009GERT2I | REDACTED | 10/23/2017 | REDACTED | REDACTED | Maidenform Women's Comfort Devotion Demi Bra, White/Stone,38C | Shipping error | Ordered a 38C and didn't realize I recieved a 38B no wonder why it snapped on me after wearing it for only a week or two. It was even labeled 38C but inside said 38B. Otherwise its a comphy bra. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 333 | B00KYCJ1E0 | REDACTED | 1/19/2017 | REDACTED | REDACTED | Skechers Performance Women's Go Walk 3 Slip-On Walking Shoe, Black/White, 9 M US | perfect | Very comphy...perfect fit |
| 334 | B01B6XRD8G | REDACTED | 7/23/2017 | REDACTED | REDACTED | Sanuk Men's Chibalicious Charcoal Hemp Loafer 9 D (M) | Exactly as described, fast shipping, highly recommend | Light weight, comphy. Hubby loves them. |
| 335 | B001GPJ6WG | REDACTED | 8/24/2012 | REDACTED | REDACTED | LTD Foam Padded Sunglasses Titanium Oxide Red Coated Lenses | ltd foam padded sunglasses titanium oxide red coated lenses | My Husband is so happy that I got this glasses for him.Very stylish.He waers them on his Motorcycle rides, very comphy and keeps the sweatout of his eyes.I will buy more. |
| 336 | B002VRROWM | REDACTED | 4/27/2013 | REDACTED | REDACTED | Lace-Trimmed Nightgown - Misses Sizes, Color Pink, Size MED | lovely | It looks lovely, it is fresh and is summery and it is very comphy. It is like a candy cane ,my husband loved it. |
| 337 | B004ZP8HII | REDACTED | 7/3/2012 | REDACTED | REDACTED | Castaway Q9000 Large Quilted Hammock, Rust | Comphy & Pretty | Ordered this for Fathers day, it arrived quickly. The Hammock came with new chains, hooks and anchor hooks if you wish to place it between two trees. I hooked it to a previos frame.The fabric is beautiful and comphy, and so far has held up in severe rain. It holds two adults (up to 450 lbs I think) and is nice and wide. All u need is a pillow, which is easy enough. |
| 338 | B01CIBD6YK | REDACTED | 12/1/2016 | REDACTED | REDACTED | Fruit of the Loom Women's Plus Size Fit for Me 5 Pack beyondsoft Brief Panties, Assorted, 11 | Five Stars | VERY NICE AND COMPHY NICE COLORS THANK YOU MARIE WOLF |
| 339 | B00676AZA6 | REDACTED | 11/9/2015 | REDACTED | REDACTED | Glamorise Women's Full Figure MagicLift Seamless Non-Padded Wirefree Bra #1070 | Rubs | its not Comphy for long days. And it rubs. I really wanted it to fit |
| 340 | B0071ADCSO | REDACTED | 3/19/2015 | REDACTED | REDACTED | SoftWalk Women's Maxton, Walnut, 10 M US | Cloud walking! | These are super-comphy and cute! when you slip them on your feet sing. Like walking on clouds. |
| 341 | B00YCYGR0W | REDACTED | 7/19/2016 | REDACTED | REDACTED | ASICS Women's GT-2000 4 Trail Running Shoe, Azalea/Melon/Perfect Plum, 8.5 M US | Four Stars | Super comphy shoes might want a half size up. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 342 | B07CVKB4RK | REDACTED | 8/23/2018 | REDACTED | REDACTED | Cabales Women's 3-Pack Seamless Wireless Sports Bra with Removable Pads,Racerback-BWB,X-Large | comphy and good quality. I'd purchase again | Breathable, comphy and good quality. I'd purchase again. |
| 343 | B07DV8GV91 | REDACTED | 9/4/2018 | REDACTED | REDACTED | Women's Basic Plain Bras (Packs of 6) - Various Styles (38C, 081) | *They Feel nice! | I really like them however they are smaller then expected. They have a nice feel and are comphy. |
| 344 | B000XWHBZC | REDACTED | 5/4/2014 | REDACTED | REDACTED | Birkenstock Men´s Arizona Basalt Birkibuc Sandals 40 Normal R 651161 | Great SANDLES | i am a burts girl.Have worn them for 25 years. comphy! This is my first slip on. doing good,have to get use to them, Try you might be hooked. |
| 345 | B015SSRX2G | REDACTED | 6/7/2017 | REDACTED | REDACTED | Cfanny Women's Contrast Trim V Neck Jersey Sport Jumpsuit,Grey,Large | Five Stars | fits as expected, very cute and comphy |
| 346 | B079V4M89T | REDACTED | 7/29/2018 | REDACTED | REDACTED | bebe Womens French Terry Elastic Lace Up Waist Pajama Pants Heather Grey X-Large | Five Stars | I wanted light and comphy, and I got it. |
| 347 | B01BOU561M | REDACTED | 12/15/2016 | REDACTED | REDACTED | Realtree Women's Kendra Climbing Shoe, Hot Pink/Extra Green, 8 D US | Love them | Love them very comphy and fit perfect. |
| 348 | B00HZD1I8S | REDACTED | 3/1/2016 | REDACTED | REDACTED | Lympha Press 201Max + ComphySleeve for left torso and arm | The medical device works great and has been used daily since it was received ... | This met our expectation 100%. The Lympha Press 201Max and Comphy Sleeve was received as told by the vendor. The medical device works great and has been used daily since it was received by us. To have this is such blessing and saves hours out of our day not having to go to the hospital the receive the same treatment.It has been well worth the money spent on it. |
| 349 | B005GPWZ66 | REDACTED | 6/14/2016 | REDACTED | REDACTED | Ultimate Tee Women's Plus Size Ultimate Mockneck Tee | Mock tops | I have 7 of these an i just love them..comphy. colors are good. nice in the wash,shack them out,no iron needed. nice |
| 350 | B076H9DN5H | REDACTED | 1/11/2018 | REDACTED | REDACTED | Dockers Men's Christopher Classic Casual Roll Collar Clog Slipper, Black, Size 8-9 | Four Stars | Love them- super comphy but just a tad small. Not enough to want to return them though. |
| 351 | B004CYWU6M | REDACTED | 3/22/2013 | REDACTED | REDACTED | CTM Women's Flower Knit 4 Season Knit Beret Cap, Beige | love it | Came really fast in the mail love this hate so comphy i think ill be ordering different colors in the future i ordered the beige |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 352 | B0055DXL1C | REDACTED | 9/1/2013 | REDACTED | REDACTED | Big Joe XXL Fuf Foam Filled Bean Bag Chair, Comfort Suede, Espresso | NOT WORTH WHAT I PAID! | I bought this based on the picture. I thought it would be a nice comphy piece! It is lumpy and difficult to return to a somewhat definable object of comfort! It arrived bursting out of the box and I want to return it but there is NO WAY I could ever get this lump back in the box!!!!!! I am so disappointed with this purchase that I want to cry! |
| 353 | B06Y3P6CST | REDACTED | 12/14/2017 | REDACTED | REDACTED | HON Sadie High-Back Leather Office/Computer Chair - Ergonomic Adjustable Swivel Chair with Lumbar Support (HVST331) | Five Stars | easy to put together,and really comphy |
| 354 | B00IX0GVC0 | REDACTED | 2/18/2015 | REDACTED | REDACTED | NEW! Men's Work Hunting Boot Outdoor Red & Gray Socks Shoe Size 6-12 | 12 Pairs | YOU WON'T FIND A BETTER DEAL!!! | Could not find a better deal than these. They are w a r m and comphy. After washing they are as good as new. The customer service is the cream in the coffee!!! |
| 355 | B077TLPF26 | REDACTED | 4/23/2018 | REDACTED | REDACTED | iisutas Women's Comfort Memory Foam Slippers, Wool-Like Plush Fleece Lined House Shoes (Multicolor, L) | Five Stars | Super cute and comphy |
| 356 | B00GYSFI7W | REDACTED | 4/15/2014 | REDACTED | REDACTED | Zacoo Women's Candy Color Modal mini Dress Free Size White | Big Tata | it is very comphy, I love the mini dress I just forgot how big my Tata's r, so I will use it to sleep in it. |
| 357 | B00125V6LO | REDACTED | 2/7/2014 | REDACTED | REDACTED | Pleaser Women's Beau-601,Clear/Cork,8 M | GREAT | Best shoes everSo comphy!!do get a size extra because they do ran smallThey look adorableI love them |
| 358 | B003Z4K8HI | REDACTED | 1/9/2013 | REDACTED | REDACTED | KEEN Women's Paradise Sandal,Chocolate Chip,8 M US | Love these shoes | Love these shoes. cute and comphy. Great color. They are very durable & fashionable.and great for walking all day in Cute, and as always becuz they're Sketchers they are super comphy! |
| 359 | B016VGXG2U | REDACTED | 4/3/2017 | REDACTED | REDACTED | Skechers Cali Women's Pinups Party Crasher Flip Flop,Black Jewel,9 M US | Super Cute | |
| 360 | B0149LOX5S | REDACTED | 3/16/2016 | REDACTED | REDACTED | Free to Live Women's Long Loose Fit Oversized Smocked V-neck Tunic Made in USA (XL, Burgundy) | Very comphy. | Very comphy. A little big, but hides everything you want it to. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 361 | B01GPI3UR0 | REDACTED | 8/2/2017 | REDACTED | REDACTED | FEESHOW Men's Smooth Stretch Bikini Swimwear Underwear Swim Briefs | Pretty see-thru though | Comphy, light-weight. Pretty see-thru though. |
| 362 | B00LHAR8A2 | REDACTED | 4/30/2018 | REDACTED | REDACTED | Under Armour Women's Ignite VII Sandal White 7 | Five Stars | Very comfortable slides. I wear them as house shoes because they are so comphy. |
| 363 | B00CSWXOKG | REDACTED | 12/31/2014 | REDACTED | REDACTED | NIKE Jordan Men's Trainer 2 Flyknit, Black/Black-Metallic Silver (11) | the shoe is a mobil pylon and I did camoflauge ... | the shoe is a mobil pylon and I did camoflauge but they are comfortable-not the unltimate but comphy to wear. |
| 364 | B0047T7E54 | REDACTED | 6/5/2014 | REDACTED | REDACTED | FitFlop Women's Rokkit Flip Flop,Silver Nova,8 M US | Awsooomme!!! :) | The best flip flop ever!!!! Its cute and shiny most of all soooooo comphy! I have it in black and gray. Since im pregnant now this shoe never leaves my feet:)) |
| 365 | B003CIPO7Q | REDACTED | 2/28/2016 | REDACTED | REDACTED | Tamarac by Slippers International Women's Galaxie Shearling Slipper,Allspice,8 M US | Four Stars | They are comphy and warm and support my arches. I ordered these for my 7 year old grandson and he was thrilled with them. Put them right on and wore t hem to bed the same night. I got a full explanation of each character pictured on the shirt. They were also "soft and comphy"...his words. |
| 366 | B00JZXBTIA | REDACTED | 8/1/2014 | REDACTED | REDACTED | Star Wars - Little Boys Short Sleeve Lego Star Wars Shorty Pajamas, Red 34486-8 | Big Grin from grandson. | |
| 367 | B00NVAZL3W | REDACTED | 6/27/2016 | REDACTED | REDACTED | crocs Men's Santa Cruz 2 Luxe M Slip-On Loafer, Khaki/Khaki, 10 M US | love them | over all a great ,light comphy shoe |
| 368 | B06XYDYS7H | REDACTED | 9/26/2017 | REDACTED | REDACTED | LEISURE TOWN Queen Cooling Mattress Pad Cover(8-21"Deep Pocket)-Fitted Quilted Mattress Topper Hypoallergenic Down Alternative Fill | Five Stars | Fitted nice, very comphy |
| 369 | B01DNNQ0G8 | REDACTED | 7/7/2016 | REDACTED | REDACTED | Baby Boys Letters Monster Short Sleeve T-shirt and Graphics Pants Outfit (100(2-3Y)) | Great quality! | This is so cute and very well made! Fits my large 3 year old very well! It's light weight and comphy for him. |
| 370 | B00KHM4EOY | REDACTED | 4/23/2018 | REDACTED | REDACTED | Modway Veer Drafting Stool-Chair (26L x 26W x 49.5H), Gray | omg I so love this chair | Have to say.. omg I so love this chair..gr8 quality comphy on my bad back.. super easy to assemble.. |
| 371 | B003SFYV2C | REDACTED | 4/19/2014 | REDACTED | REDACTED | Spenco Polysorb Walker/Runner Athletic Insole, Men's 12-13.5 | Happy feet | This product enhances my shoes and make it comphy to walk on pavvement or concrete foors. I do the happy feet dance. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 372 | B01GIEE3XQ | REDACTED | 10/30/2017 | REDACTED | REDACTED | Memory Foam Mattress Topper 4 Inch Thick Cooling Gel - Queen Size - Memory Foam Topper Adaptive Pressure Point Relief Support Ultra Breathable Gel Technology 4 Inch Memory Foam Mattress Topper | 2nd review to my "This thing sucks!" review | 2nd review after my "this thing sucks" review. It took almost 3 weeks for the mountain ridge down the center of my bed to flatten out. But now it is very comphy. It is unwieldy to get on bed and can't comment on coolness level as it hasn't been cold enough to put the heat on. But it is very comfortble. |
| 373 | B017IJE0AG | REDACTED | 7/5/2016 | REDACTED | REDACTED | Kingtop Pro Gaming Mouse Pad 11.8 X 9.84 inches | Five Stars | This is an awesome mouse pad! It's large so its good for gaming, and its comphy |
| 374 | B0002THW5K | REDACTED | 10/3/2016 | REDACTED | REDACTED | HUE Women's Quarter Top Sock with Cushion, 6-Pack, White | Five Stars | Have bought them before and love them! Comphy around the house or in shoes! |
| 375 | B018GWY8YC | REDACTED | 10/1/2017 | REDACTED | REDACTED | Fruit of the Loom Men's Pocketed Open-Bottom Sweatpants, Black, Medium | Five Stars | comphy |
| 376 | B074G4578G | REDACTED | 10/15/2017 | REDACTED | REDACTED | Minnetonka Women's Cally Faux Fur Slipper (8.5 B(M) US, Brown) | Five Stars | Love these slippers, too comphy. |
| 377 | B01BX8LAAQ | REDACTED | 12/2/2016 | REDACTED | REDACTED | WB1060 Womens Chic Tie Dye Palazzo Pants XXXL WHITE_BLACK | Comphy and looks great but it does stretch out after a few hours … | Comphy and looks great but it does stretch out after a few hours of wearing. Not a tight knit. |
| 378 | B074M7VL15 | REDACTED | 11/1/2017 | REDACTED | REDACTED | Yutown Unisex-adult Animal Onesie Pajamas Kigurumi Cosplay Costume Koala S | perfect size. | Comphy fabric, perfect size. |
| 379 | B06XJK529B | REDACTED | 10/31/2017 | REDACTED | REDACTED | Bluetooth Headphones Retractable Earbuds Neckband Wireless Headset Sport Sweatproof Earphones with Mic for iPhone Android Cellphone (Bluetooth 4.1,Noise Cancelling , 14 Hours Play Time) (Rose Gold) | It doesnt allways hold a charge and when its fully … | It doesnt allways hold a charge and when its fully charged, it wont always stay synced. Its ok. I only use it at night to drown out my husband's snoring. Very comphy to wear. |
| 380 | B002PZRBZU | REDACTED | 3/18/2015 | REDACTED | REDACTED | Olga Women's Today's Tapestry Minimizer Bra, White, 40DD | Four Stars | Comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 381 | B00OM9MYM | REDACTED | 8/21/2016 | REDACTED | REDACTED | alpine swiss Women's Black Patent Leather Aster Slip On Ballet Flats 9 M US | Cute | Cute and comphy |
| 382 | B01AYSTZWQ | REDACTED | 2/2/2017 | REDACTED | REDACTED | Poly and Bark Burton Arm Chair in Clear | LOVE! | Beautiful. Bought for my salon. I love them! Comphy and elegant. I bought the silver cushions for them. I LOVE THESE CHAIRS. |
| 383 | B07CSVRXBF | REDACTED | 8/20/2018 | REDACTED | REDACTED | CIOR Women Ballet Flats Classy Girls Casual Slip-on Comfort Walking Shoes,LeopardPU,254,8M | and very pretty. I happy with it | I had to buy one full size larger than normal to get a fit. This shoe IS comphy with its insole, and very pretty. I happy with it. |
| 384 | B011PI8XR2 | REDACTED | 8/11/2016 | REDACTED | REDACTED | BackJoy SleepSound Pillow, Patented Technology, Cool Comfort Memory Foam Layers, Reduces Neck Pain, Travel Pillow For All Transportation | Backjoy Pillow | Best pillow I ever slept on.So comphy and soft.Makes for a good nights sleep and me having a better tomorrow. |
| 385 | B00IQ9E4MW | REDACTED | 3/22/2015 | REDACTED | REDACTED | Comfortview Women's Wide Mary Sandal Sole Therapy White,10 W | Four Stars | Very comphy even though they are a bit too wide. |
| 386 | B019EROIM0 | REDACTED | 4/2/2018 | REDACTED | REDACTED | Nike Men's Flex Experience RN 5 Running Shoe, Anthracite/Total Crimson/Black/White - 15 D(M) US | I BOUGHT THIS SHOE TO RUN IN BUT IT IS ... | I BOUGHT THIS SHOE TO RUN IN BUT IT IS SO SHARP, SO COMPHY I WILL BE WEARING THEM AROUND THE STREETS,.....GUESS ILL BE BUYING ANOTHER PAIR TO RUN1 |
| 387 | B00KC6DPQS | REDACTED | 1/9/2016 | REDACTED | REDACTED | Leveret Kids & Toddler Pajamas Matching Doll & Girls Pajamas 100% Cotton Pjs Set (Hearts,8 Years) | Daughter & her dolly approved | Super cute & comphy. Daughter & Lillian (her doll) loved it. Accurate sizing. |
| 388 | B073CNS2YN | REDACTED | 3/1/2018 | REDACTED | REDACTED | Pro Cube Men's Joggers Sweatpants Basic Fleece Marled Jogger Pant Elastic Waist (Medium, Marled Black) | Well made, little small and tight | Seems pretty well made. Pants are a little smaller and tighter than I was expecting but material is nice. Not sure if I would wear these out though, just use them as comphy pants. |
| 389 | B01N2RFD0B | REDACTED | 3/4/2017 | REDACTED | REDACTED | NIKE Mens Air Max Goadome QS Flax/Flax/Gum Light Brown Boot 10 Men US | Quality work boot! | Great quality! And quite comfortable but still needs breaking in considering they are brand new and the leather is still stiff. Not as cushy as I anticipated but they're still comphy.Update: I've had these for 5 months now and they're much more comfortable. Still going strong. Air in the sole hasn't broken yet. Very impressed with all the heavy lifting I do. |

Exhibit A to Declaration of Kim Wilber

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 390 | B01LQOG1RY | REDACTED | 10/5/2017 | REDACTED | REDACTED | Just Love Nightgown / Women Sleepwear / Womans Pajamas, Royal Stripes, XXL , 2X Plus | Four Stars | Very Comphy |
| 391 | B00WDVZVPI | REDACTED | 12/3/2017 | REDACTED | REDACTED | Rocket Dog Women's Barstow Black Icemaker 7 M | Super cute | Bought the use because they discontinued the ones I have loved and worn for years. They surpass the picture so cute and comphy inside. Great for in the house to lounge in or wear out. |
| 392 | B01I4EXXD4 | REDACTED | 9/7/2017 | REDACTED | REDACTED | KushyShoo Men's Slip-On Indoor Outdoor Scuff Fluff Slippers | Five Stars | So comphy |
| 393 | B00382EC6K | REDACTED | 10/20/2010 | REDACTED | REDACTED | Lauren by Ralph Lauren Shoes, Bandelle Sneakers Navy 9M | this is my second purchase of this product | Loved the product.This is my second pair. They travel very well,and are comphy walking and waiting in airports. |
| 394 | B003G43XMY | REDACTED | 4/7/2016 | REDACTED | REDACTED | KOI Women's Tall Lindsey Ultra Comfortable Cargo Style Scrub Pants Sizes, Black, Large/Tall | You will never own anything else!!!! Or want too | Okay so I read tons of reviews before buying these!!! Sooo here it goes!!! I'm in love!!!!! I'm 5'9 and curvy!! Weight 160. I've tried on tons!!! And I mean tons of scrubs and have had a hard time finding a pair that doesn't expose my assets every time I bend over!!!! And that remain long enough so I'm not wearing high waters!!!! These help make it so neither of those happen and are so comphy!!! So happy I bought these!!!! I usually wear a med-small pant so I went on the safe side and ordered medium! And at first I thought they were a little roomy but not bad a good roomy!!! Washed and dried them once on low heat! Because reviews talk about how they shrink!!! And they fits like a glove not!!! Not too baggy not too tight just right!!!! Highly recommend!!! Get tons of compliments!!! And what fun colors they have!!!! Ordering more pairs now |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 395 | B0073EQKDW | REDACTED | 10/18/2012 | REDACTED | REDACTED | Trotters Women's Doris Signature, Black Croco, 8 W US | Comfort and Style | Other reviews mentioned they fit large so I bought a 1/2 size smaller given I wanted the "C" width.Best shoes I have EVER had for work.Super comphy and professional at the same time! |
| 396 | B002BWOUI8 | REDACTED | 12/12/2010 | REDACTED | REDACTED | FitFlop Women's Mukluk Boot,Black,7 M US | Best boots I've ever had! | These are the most comphy boots i have ever had. Everything went smooth and I got my boots in 2 days. I love everything I have received from Amazon! |
| 397 | B003AVMJUK | REDACTED | 6/22/2015 | REDACTED | REDACTED | Birkenstock Amsterdam Womens Anthrazit Felt Clogs 44 EU (11-11.5 R US Men/13-13.5 R US Women) | I've been wearing birkenstocks for years and I knew he would love them thanks amazon and | Bought these for my husband he said there's no breaking in period were comphy as soon as he first put them on he's a diabetic and has real sensitive feet .I've been wearing birkenstocks for years and I knew he would love them thanks amazon and birkenstock |
| 398 | B016L33ZVK | REDACTED | 7/7/2016 | REDACTED | REDACTED | Flowt Adult Universal Multi Sport, Pink | Five Stars | Comphy |
| 399 | B00LIHUNNI | REDACTED | 12/14/2016 | REDACTED | REDACTED | Volcom Women's Have Fun Dress Sandal, black, 6 UK/6 W US | Mine stays by the door. | Absollutely love these sandals! They are perfect to slip on with a cute dress, jeans or just plain old shorts. They do not have an arch which most sandal flip flop style doesn't so I haven't worn them 8 hrs at a time but they are comphy and really cute. My daughter wore mine so much I bought another pair just for her for Christmas. |
| 400 | B00V6PIL4A | REDACTED | 7/5/2018 | REDACTED | REDACTED | Lee Men's Premium Select Regular Fit Straight Leg Jean, Serpent, 38W x 30L | Nice jeans | Perfect fit comphy! |
| 401 | B0178PAFFE | REDACTED | 1/10/2018 | REDACTED | REDACTED | alpine swiss Yukon Mens Suede Shearling Slip On Moccasin Slippers Black 11 M US | Toastie toes | My don they r comphy and warm |
| 402 | B00HSGEEZ6 | REDACTED | 12/12/2014 | REDACTED | REDACTED | BLOWFISH Women's Cooper Bootie (Black Old Saddle 8.5 M) | Five Stars | I love these. They are super comphy. Shipped quickly too. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 403 | B00AM484MK | REDACTED | 8/15/2013 | REDACTED | REDACTED | Top Moda Women Pack-72 Boots,Black,10 | Black combat boots | I really like these boots. They run small. I wear a size 9 but ordered a 10. I'm so glad I did! They are comphy and a bit roomy so I can add some kind of arch support. They are not real leather so make sure your socks come to the top of the boot or you'll get sweaty leg. LolA great purchase, so worth the money! |
| 404 | B01M20VIRP | REDACTED | 1/19/2017 | REDACTED | REDACTED | Xuan2Xuan3 Womens Long Sleeve Oversized Top Tunic Shirt Loose Casual Dress,Purple,XX-Large | Five Stars | Very happy with this. Comphy and fun to wear. |
| 405 | B0747N3V1F | REDACTED | 1/17/2018 | REDACTED | REDACTED | Tesla TM-MUD11-MBL_Medium Men's Long Sleeve T-Shirt Baselayer Cool Dry Compression Top MUD11 | Great feel, Satisfied | Ordered a size that was way too small for me. BUT!,it is extremely comphy. I already love the feel and overall design and look . I ordered one size up to find a better fit. |
| 406 | B00TJ7RCD8 | REDACTED | 1/8/2017 | REDACTED | REDACTED | Reef Mens Fanning TX Beach Opener Stacked Thongs Casual Flip Flop Sandal - Brown/Tan - 9 | Five Stars | Always one of may favorite reef sandals... super comphy and fit as expected. |
| 407 | B00486CUSC | REDACTED | 4/4/2016 | REDACTED | REDACTED | Alexander Del Rossa Womens Satin Pajamas, Short Sleeve Pj Set, Large Teal (A0762TEALG) | Good quality. | If you're a size 10, a medium will fit well. I got a large. Fit is almost too sloppy. Comphy light weight satin. Good quality. |
| 408 | B00GMWYT16 | REDACTED | 9/7/2016 | REDACTED | REDACTED | Streetcars Men's Saddleback, Brown, 11 M US | The order was perfect and delivered in a timely manner | The order was perfect and delivered in a timely manner, but the shoes could use a better arch support Otherwise they are great shoes. comphy.. |
| 409 | B0006GXP64 | REDACTED | 10/20/2015 | REDACTED | REDACTED | National Full Coverage Nylon Panties, White, 8, 6-pk | Five Stars | Kinda big...........very comphy |
| 410 | B01KUXGV8G | REDACTED | 4/1/2017 | REDACTED | REDACTED | Gerber Little Boys' 4 Pack Training Pant, Dinos/Stripes, 3T | Like the fit. | Comphy. Fit well. Absorb a bit of pee. |
| 411 | B00Q67TZKC | REDACTED | 8/5/2016 | REDACTED | REDACTED | adidas Performance Men's Voloomix M Slide Sandal, Bright Royal/White/Air Force Blue, 13 M US | Five Stars | Very comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 412 | B00TD9Y8LG | REDACTED | 1/27/2016 | REDACTED | REDACTED | Neotech Care Back Brace - Lumbar Support Belt - Wide Protection, Adjustable Compression & Breathable - for Gym, Posture, Lifting, Work, Pain Relief - Black - Size XL | Five Stars | Great support, Very comphy to wear all day. |
| 413 | B06XWSB7S9 | REDACTED | 9/13/2018 | REDACTED | REDACTED | Hanes Women's 6-Pack Sport Cool Comfort Heel Shield, Black/Grey Heather Assortment, 5-9 | Five Stars | Comphy |
| 414 | B006OOJJN0 | REDACTED | 2/9/2014 | REDACTED | REDACTED | Condor Recon Chest Rig (Black) | great rig plus room to add on ! | I am going all the way CONDOR they really make top notch gear ! Everything on this rig is tightly stiched easy to adjust snd has lots of slack ties for us super skinny guys so we dont look like an octopus w straps flying everywhere! loaded w 180 5.56 and 102 9mm rounds and the nicely padded straps held it up nice and comphy ! The chest rig has 4 quick clasp buckle and 2 eyelet claspes . oh and a nice loop section to hang a med kit or fairly big ammo pouch ! |
| 415 | B004DIWUAI | REDACTED | 6/20/2012 | REDACTED | REDACTED | CONVERSE Kids' All Star Easy Slip Hi (Black/Charcoal 6.0 M) | Boy's Converse | I seen these at a store & they didn't have the size I needed. i showed them to my son to make sure he liked it & WOW...he apsolutly loves em,comphy & easy to slip into. Million stars & excellant packageing & quick shipping.Thank you so much..i have a very pleased son.. |
| 416 | B00PRWFNYY | REDACTED | 1/16/2016 | REDACTED | REDACTED | Tirain Women Knitted Flat Button Down Crochet Leg Warmers with Lace Trim FBA(Light Grey) | The color is good and they are soft | Very comphy. Some of the buttonholes were stretched out. The color is good and they are soft. Wish they were better quality |
| 417 | B004UJCU5A | REDACTED | 2/8/2017 | REDACTED | REDACTED | Minnetonka Men's Nub Sole Moccasin,Dusty Brown,9.5 M US | Five Stars | Real leather super comphy |
| 418 | B00YBYNQZM | REDACTED | 10/21/2015 | REDACTED | REDACTED | LG G4 Case, Diztronic Full Matte Soft Touch Flexible TPU Case for LG G4 - Black - (LG4-FM-BLK) | Five Stars | beautiful suit, feels really cool and comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 419 | B00MGLO8NQ | REDACTED | 5/29/2015 | REDACTED | REDACTED | Jockey Women's Cotton Chemise, Charcoal, X-Large | Five Stars | A comphy nightshirt! |
| 420 | B014STICO4 | REDACTED | 3/29/2016 | REDACTED | REDACTED | WenVen Womens Plus-Size Long Sleeve Pullover Fleece Hoodie Sweatshirt Dress(Black,US L) | Five Stars | Love this piece super comphy |
| 421 | B01LX1ALPW | REDACTED | 8/30/2017 | REDACTED | REDACTED | Jack Rogers Women's Adair Dress Sandal, Midnight/Mint, 8.5 M US | Cool sandles | Love these shoes sooo comphy. purchased also in the white and aqua |
| 422 | B00CLQUCEU | REDACTED | 5/14/2016 | REDACTED | REDACTED | Fashion Thirsty Womens Mens Unisex Over Knee Thigh High Heel Stretch Faux Leather Suede Boots Shoes Size 9 | L⬜ VE, L⬜ VE L⬜ VE, L⬜ VE, BUY, BUY, BUY | L⬜ VE, L⬜ VE L⬜ VE I bought two pairs the black shiny LEATHER and this pair. I have been looking a long time for sexy over the thigh boots and at whatever price!! These are comphy, sexy, and good on the wallet!!! I HIGHLY RECOMMEND!!!!!! Only downfall?? I had to sign for them? If you can get around that? Then? PERFECT!!!! ⬜ ⬜ ⬜ ⬜ ⬜ ⬜ |
| 423 | B01I48A0T0 | REDACTED | 4/6/2018 | REDACTED | REDACTED | Brinley Co Women's Avalon Ankle Boot, Black, 7.5 Regular US | Five Stars | I love these boots - they are awesome and so comphy - they fit pretty much right on |
| 424 | B01IIZFUTE | REDACTED | 5/24/2018 | REDACTED | REDACTED | Skechers Performance Women's Go 4-14178 Walking Shoe, Multi, 8 M US | Too narrow | This shoe size just didn't fit at all. Too narrow! Made my toes hurt. I bought a medium but should have ordered a wide. Can't return them because there was no return slip inside the box. i have never returned a product from Amazon, there was always a return slip, but none this time when i need it. Other than unable to wear them, they are a beautiful shoe, very comphy except for the width. |
| 425 | B0058XK3M4 | REDACTED | 3/5/2015 | REDACTED | REDACTED | Skechers Go Walk Slip on Shoe,Grey,9 M US | like them a lot | Comphy, cozy...like them a lot! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 426 | B010HEEEWI | REDACTED | 9/16/2015 | REDACTED | REDACTED | iRachel Women's V-neck Loose Playsuit Harem Cross Pant Jumper Long Rompers | Better than the picture | Ohhhhhhhh this was so cute! Better with a waist belt fyi. Got so many compliments, fit my body so well, I'm 5'2" 30" waist but a 36DDD cup. So I wanted to belt it so I would not look so full. It's comphy, sexy, formal and casual friend hour you do it. Hands down want every color of this brand. |
| 427 | B014F50JEC | REDACTED | 8/1/2016 | REDACTED | REDACTED | KING DO WAY Portable Ultralight Chair Compact Folding Chairs with Carry Bag for Camping/Fishing/Hiking/Picnic/Beach/Out door Sports | actually really good | plesantly suprised. sub 2 lbs, comphy, solid, exactly what i hoped. the stiching isnt perfect and the storage bag is a bit overkill but the chair is a really good copy of the more expensive brand name ones out there. only loses a star due to the slightly sloppy stiching and the fact that the logo is applyed sideways. |
| 428 | B00IUO6P7U | REDACTED | 6/13/2014 | REDACTED | REDACTED | Frankie B. Women's Bff Jegging In Light Vintage, Light Vintage, 23 | Frankie B | i love the way they fit, great jean soft demin feel & look they have.... simply comphy want more . |
| 429 | B00XM5NQZG | REDACTED | 2/28/2016 | REDACTED | REDACTED | DailyShoes Women's Military Lace Up Buckle Combat Boots Mid Knee High Exclusive Credit Card Pocket, Flirty Beige, 13 B(M) | Four Stars | They struggle comphy |
| 430 | B073H6RHPQ | REDACTED | 4/5/2018 | REDACTED | REDACTED | 2PACK Nursing Bra Wireless bra Women's Sleeping Maternity Bra Breastfeeding Bra,Black+beige 2pcs/Pack,Large | Super comfortable. | Very comphy for nursing bras.. I would definitely recommend them to others. |
| 431 | B006Z2BZQK | REDACTED | 7/20/2012 | REDACTED | REDACTED | Dream On Me 4 in 1 Aden Convertible Mini Crib, Espresso | very convenient | Love this little crib. Its too cute and easy to put together! Fits in our room great. Its a good alternative if your looking to save space. Although I dont know why they even bother putting the 1" pad in with it, you can't use it. You will have to buy a mattress for it. I bought a 3" spring form mattress and it is perfect with this crib. The baby seems very comphy. She's 6 months now and sleeps very well in it. I would recommend this product for sure :) |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 432 | B010SPY7O6 | REDACTED | 12/4/2015 | REDACTED | REDACTED | Essentials by Seven Apparel Men's Long Sleeve Pajama Set with Fleece Bottom, Navy, X-Large | Five Stars | Comphy |
| 433 | B01L0PZ1WU | REDACTED | 1/28/2018 | REDACTED | REDACTED | 3-Pack Fleece Lined Thick Brushed Leggings by Homma (XL-XXL, BLACK/NAVY/GREY) | One of my pairs came with a hole in it | I'm pretty upset with this product. The only reason I didn't give this one star is they are the most comphy leggins I've ever worn, but this hole is a major issue for me |
| 434 | B06XWQPC9D | REDACTED | 11/14/2017 | REDACTED | REDACTED | KOH KOH Plus Size Womens Long Strapless Flowy Flattering Evening Cocktail Off One The Shoulder Shoulderless Sexy Cape Cloak Poncho Cute Gown Gowns Maxi Dress Dresses, Black 4XL 26-28 | Nice. | Fabric is thick. But comphy. |
| 435 | B004QJQ5YQ | REDACTED | 10/3/2013 | REDACTED | REDACTED | SWAROVSKI CRYSTAL FLIP FLOPS SANDALS THONGS BLACK CLEAR U.S. SIZES 5-10 (U.S. 7/8) | Great flip flops | I've purchased many pairs of Swarovski flops and these are one of my favorite pairs, extremely comphy I actually wear them on trail walk s with my dog there so comfortable |
| 436 | B00CMNDKYQ | REDACTED | 6/18/2016 | REDACTED | REDACTED | Perry Ellis Men's Luxe Solid Boxer, Navy, Large | They look really good too according to women I asked | These boxers are really comphy. They look really good too according to women I asked. I am a little overweight. So be careful picking a size. I usually get an xl, but since these are a bit elastic the large fit fine. |
| 437 | B0010Z3HGI | REDACTED | 12/12/2008 | REDACTED | REDACTED | Pepsi-Cola Women's Loungewear Set, Short Sleeve Tee, Long Lounge pant, Large | wrong sizes!! | I wear a size M/L.I ordered a XL in this sleep outfit so it would be baggie and comphy.And the sizes here run VERY small.It won't do any good to exchange this outfit because now they are out of the bigger sizes.what a disapointment!! |
| 438 | B01DLXP38G | REDACTED | 12/8/2016 | REDACTED | REDACTED | Onemix Men's Lightweight Air Cushion Sport Running Shoes (9.5, Black Blue Lake) | lovem | super comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 439 | B01KF7CD6Q | REDACTED | 6/28/2017 | REDACTED | REDACTED | Gel Outdoors Work Shoe Insoles - Providing Excellent Shock Absorption and Cushioning, Best Insoles for Men and Women for Everyday Use, Men's 11-12.5 / Women's 12-13.5 | Nice and comphy | I ordered these in the larger size. I am a womens size 10 us . I will have to cut them down. They seem like they will be very comphy theres quite a bit of cushion to it. Very flexible . Rubbery on bottom sonthey dont slide around on you . I have paid more for crappier ones before thats for sure ! |
| 440 | B006OYKS26 | REDACTED | 2/14/2017 | REDACTED | REDACTED | Isotoner Women's Microterry PillowStep Satin Cuff Clog Slippers, White, 8.5-9 B(M) US | Five Stars | very comphy |
| 441 | B01272DA9Q | REDACTED | 10/14/2015 | REDACTED | REDACTED | GUESS Greyson Petite Nouveau Floral-Print Status Bag Tote, Chestnut Multi | small wonder! | This small wonder is gorgeous! It's cute and sturdy with a great print. Small but packs a big punch! Fits plenty of things neatly in it. Comphy to csarry with the handles or crossbody⬚ |
| 442 | B00UZBA5ZY | REDACTED | 11/14/2015 | REDACTED | REDACTED | Jeffco 51 x 20 in. Outdoor Standard Adirondack Cushion | ... rest is a bit lower still very comphy and nice to look at | A little to thick for our chairs arm rest is a bit lower still very comphy and nice to look at. |
| 443 | B00HV9TXPQ | REDACTED | 2/8/2016 | REDACTED | REDACTED | Bordello by Pleaser Women's Teeze-06 Pump | Sexy but sizing sucks | This is my second time buying bordello heelsThey are sexy and easy to walk in. But like everyone says the sizes are weird.First pair I bought, I went one size up based on reviews. The shoes fit, but way to big, I had to Stuff cotton in bottom for a regular fit. I told myself next pair I would order my exact sizeThen these shoes. I ordered my exact size. Super tight, uncomphy. But I could cram my feet in them and walk around. I will keep both shoes, but I plan to go to a shoe repair place and have them fix themHonestly I wish they had half sizes, ordering a half size up would have been perfect |
| 444 | B002AQ21DG | REDACTED | 3/27/2015 | REDACTED | REDACTED | Dockers Men's Straight Fit Signature Khaki Pant D2, Black (Cotton) - discontinued, 30W x 32L | fits like bootcut | thrse pants are really comphy but the legs down by my shoes seem to big. fits like bootcut pants |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 445 | B01I42B2G6 | REDACTED | 5/25/2018 | REDACTED | REDACTED | Propet Men's TravelFit Strap Walking Shoe, Grey, 8 3E US | PROBABLY OK MY INSTEP IS LARGE COMPHY AFTER GETTING | PROBABLY OK MY INSTEP IS LARGE COMPHY AFTER GETTING ON |
| 446 | B0002L4N5A | REDACTED | 3/20/2018 | REDACTED | REDACTED | Danner Men's Mountain Light II Hiking Boot,Brown,11.5 EE US | easy worn in | Just buy the damn boot. You might feel guilty at first about the price, but you pay for what you get... kick ass, durable, dry, easy worn in, light, comfortable, and stylish as shit if you're a hipster... but they're not for hipsters. Wore these mothers on a very wet snow/rain 4 day backpacking trip. Comfort the whole time. Usually when I get to camp, i change into flops or something more comphy... not these bitches. I'll wear em in my sleep. |
| 447 | B0015MOUOY | REDACTED | 11/26/2012 | REDACTED | REDACTED | Amazon Essentials Platinum Plated Sterling Silver Round Cut Cubic Zirconia Leverback Earrings (6.5mm) | Fantastic deal and its little bit big but thats fine. I think i should ordered Small | I got these for a great price. I was looking for something simple that I could wear while at work. I spend lots of time on the phone and prefer hook style but really wanted something that would go with anything for days I need a quick pick of jewelry. These hang in just the right spot, there not front heavy. They don't weigh much. And they are comphy even when spending several mins or more on the phone. Nice clean look. This would make a great addition to any jewelry box or in my case closet. And a gift that anyone could find a reason to wear. |
| 448 | B06XQF2NN5 | REDACTED | 6/24/2017 | REDACTED | REDACTED | BMJL Women's Short Sleeve Crewneck Bodycon Mini Casual Dresses Black | Fantastic deal and its little bit big but thats fine. I think i should ordered Small | This dress is comphy and classy! I ordered medium, and its little bit big but thats fine. I think i should ordered Small, i'm 130lbs and 5'7 in height. love it! |
| 449 | B003VGF55A | REDACTED | 3/6/2018 | REDACTED | REDACTED | MUK LUKS Womens Micro Chenille Clog Slipper, Lavender - Size Medium (7-8) | Four Stars | Comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 450 | B011VCQPYA | REDACTED | 2/5/2017 | REDACTED | REDACTED | CLARKS Women's Feature Fest, Black, 7.5 M US | Can't beat it | really lovely shoe, very comphy, won't remember you have them on, great right out of the box, size as usual for me, big toe box, slightly wide across the instep |
| 451 | B017VNNTPG | REDACTED | 1/27/2017 | REDACTED | REDACTED | Safety 1st Ready-Set-Walk Walker, Nantucket | I am so so pleased with this walker | I am so so pleased with this walker! We have only floors in our house and we didn't see any scratches, rolls very easy. Like the 3 hight levels and the seat is comphy and wide! |
| 452 | B017RZGKKY | REDACTED | 9/7/2016 | REDACTED | REDACTED | 2pk Men's Authentic Crisp Printed Boxer Briefs Black & Blue Weed Leaf XL | They are good. | Nice and comphy, good quality. |
| 453 | B000YFSR9C | REDACTED | 4/14/2018 | REDACTED | REDACTED | Hanes Men's Ecosmart Fleece Sweatpant, Light Steel, M | Five Stars | Love them! Fits perfect, very comphy and soft! |
| 454 | B00I39JPV0 | REDACTED | 3/5/2018 | REDACTED | REDACTED | Danskin Now Womens Dri More Petite Relaxed Pants - Yoga, Fitness, Activewear Black Large | Five Stars | Comphy |
| 455 | B00DQUBFP0 | REDACTED | 5/22/2014 | REDACTED | REDACTED | Adjustable Foldable fold up style Walking stick Cane | bottom of my list comared to the health smart folding cane!! | this cane is NOT as comphy or stable or comfort feel because of all hard plastic--the Adjustable Folding Walking Cane - HealthSmart is so much better!!! the rubber handle on the health smart cane is a dream in comparison!!! |
| 456 | B00O20OCVC | REDACTED | 12/25/2016 | REDACTED | REDACTED | Summer Infant 3D Lite Convenience Stroller - Black | built well and easy to push | Can't say a enough about this stoller! Put it all together and pushed our 8 month old around the house just to test it out. He was asleep in minutes (and this never happens). Must be comphy! Very lightweight, built well and easy to push. |
| 457 | B01NCQXY86 | REDACTED | 2/9/2018 | REDACTED | REDACTED | Dansko Women's Martina Mary Jane Flat, Honey Distressed, 38 EU/7.5-8 M US | Good leather exellent soft sole6 | I have worn dansko shoe wear for more than 20 years for hosp work. The regular hard sole ones have been killing me lately. So I took a chance on these. Way softer sole!!!!!! Not as tight over the top of foot so that when feet swell they r still comphy.I would not recommend running in these. Like up and down stairs and thru hallways. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 458 | B00VBE9M7G | REDACTED | 1/15/2016 | REDACTED | REDACTED | Sam Edelman Women's Reyes Boot, Black, 10 M US | Love these boots | Love these boots. The heal is just the perfect height. They are so comphy. I also have them in the gray and gets compliments on them all the time. I received them the next day after ordering. Love love love!!! |
| 459 | B007SNKZ7U | REDACTED | 8/12/2014 | REDACTED | REDACTED | Black Steel Cz Screw on Tunnels - 4g - 5mm - Sold As a Pair | Five Stars | There great comphy feels like nothings there and non f my jewls have fallen out :) |
| 460 | B07CG5659W | REDACTED | 6/16/2018 | REDACTED | REDACTED | Aonsen Inflatable Lounger, Portable Air Sofa 565122 Pockets | OMG!!!! This is heavenly | I just got my Chillbo yesterday and went to the beach the following day. With the breeze on the beach I got it filled with air in a few seconds. I just let the wind do its thing! It's just sooooo comphy!! Like riding on air. Definitely fill the carrying bag with sand and tie it too the Chillbo so it won't take off like a kite with the slightest breeze. i had a great beach day free of back and knee pain thanks to the Chillbo. One thing, getting into it....no issue. Getting out....lets just say you will be less than graceful. I ended up just rolling out of it to one side. Plenty of people came comment on how comfortable I looked and asked where I got it. I'm sure more orders will be coming in soon! |
| 461 | B0115XY7JA | REDACTED | 2/11/2016 | REDACTED | REDACTED | Natori Women's Shangri-La Robe, Bed Red, Large | So comfortable | I got a large. I'm 5'8 and I wanted something comphy. This is perfect! Hangs by my ankles and a little above my wrists. Love it. Buying more colors! |
| 462 | B001DJR294 | REDACTED | 6/1/2012 | REDACTED | REDACTED | Madison Medical Uniforms Capri Scrub Pant (Hot Pink L) [Apparel] | Comphy... | I bought only one pair (pink) so far, they are comphy. Just wished they came in PETIE size!! AN maybe even a lower rise, these pants come above my belly button (but that might beacsue im so short!) Deffantly thinking of buying another pair in Blue!! Also a GREAT price point! Girls at my work want to buy some too!! So far Amazon is the only place i can find Capri scrub pants "as they are not proper hospital ware" |
| 463 | B00K0VQ2I8 | REDACTED | 1/8/2017 | REDACTED | REDACTED | Super Soft Cozy Slippers Slip-Resistant Bottom Sole Womens 7.5-9 Berry Pink | Great slippers | Very comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 464 | B00FOLK3RA | REDACTED | 10/4/2015 | REDACTED | REDACTED | Imagine by Rubie's My Super Best Friends Supergirl Glitter Mask | Five Stars | Great little mask.. My daughter loves it and it's comphy too |
| 465 | B004HW5J3U | REDACTED | 6/27/2015 | REDACTED | REDACTED | Muddy Outdoors Safeguard Harness, Black (Large) | Five Stars | wear it any time i'm in a tree,it's comphy and will save your life |
| 466 | B002XWJY96 | REDACTED | 7/3/2018 | REDACTED | REDACTED | Safavieh Natural Fiber Collection NF447A Hand Woven Natural Jute Area Rug (9' x 12') | Great rug great price | Awesome rug! No shedding. Nice comphy thickness on feet. Very happy with quality and the price I paid! Layed flat immediatly. |
| 467 | B072WK58FN | REDACTED | 5/22/2018 | REDACTED | REDACTED | Annabelle Women's Fold Over Waist Wide Leg Culotte Gaucho Capri Pants X-Large Jade P9023 | Love them | I love how comphy and soft they are. I definitely could use a large but they are never available . Please make more sizes available and in black |
| 468 | B00PLKRV60 | REDACTED | 2/13/2015 | REDACTED | REDACTED | Miusol Womens Elegant Floral Lace Cap Sleeve Slim Long Bridesmaid Maxi Dress,XXL,Black | Sweet but sexy | Sweet with a sexy edge. The pic shows a sleavless dress but it does have small caps in your arms. If you have curves or a post baby belly, get the spanx out :-). It's very soft and very comphy. You will need some anti static spray at first, but it can be rolled up for travel and it's a no fuss dress. |
| 469 | B015J9Y5L6 | REDACTED | 5/16/2017 | REDACTED | REDACTED | Dickies Women's Dritech Advanced Moisture Wicking Crew Sock 6-Pack, Grey Assort 1, Shoe Size: 6-9 (Sock Size: 9-11) | comphy socks! | love these socks. warm, thick & comphy. |
| 470 | B008PYCOOS | REDACTED | 1/17/2014 | REDACTED | REDACTED | Converse - Chuck Taylor All Star Two Tone Ox Canvas Shoes in White/Green, Size: 9.5 D(M) US Mens / 11.5 B(M) US Womens, Color: White/Green | great look. | Love the low converse all star sneakers. Already have a navy blue pair. Came with green and red laces. Comphy. |
| 471 | B01N9QDM4B | REDACTED | 3/2/2018 | REDACTED | REDACTED | Best Professional Knee Pads For Work, Heavy Duty and Foam Padded, Comfort Gel Cushioned Kneepads for Gardening, Carpenter, Flooring, Cleaning, Mechanics, Hvac, Plumbing and More | Five Stars | Great quality pads. Bought for spouse who had both knees replaced, he said they were comphy.Adjustable straps were easy. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 472 | B01KI9HIWK | REDACTED | 9/21/2018 | REDACTED | REDACTED | Brisco Brands Pretty Pink Dangerous Camo Hunting Country Sweatshirt | Great sweatshirt | I got this like 3 sizes to big because I love baggy clothes. It's amazing and so comphy. I would recommend this to anyone. Looks as it should and great material |
| 473 | B073G82B3S | REDACTED | 6/22/2018 | REDACTED | REDACTED | Lacoste Women's Fraisier Slides,Pnk/Pnk synthetic,8 M US | Matches almost everything and super comfortable!! | Super comphy!!! |
| 474 | B00NUVS3DM | REDACTED | 3/21/2016 | REDACTED | REDACTED | Philips SHB5500BK/27 Wireless Bluetooth Headphones, Black | Five Stars | Sound is great / nice&comphy not to heavy and the headphones lay flat |
| 475 | B016ODZ1HI | REDACTED | 1/8/2017 | REDACTED | REDACTED | FUR WINTER Lamb Leather Rabbit Fur Aviator Outdoor Trapper Trooper Pilot Ski Hat BLK L | they said it was the best gift I got them | Bought my teen sons one each for Christmas, they said it was the best gift I got them, so warm and comphy. I bought them an extra large and they fit perfect, make sure to measure your head before ordering, they have average size heads for young adults. Would buy again! |
| 476 | B01GGQBK5U | REDACTED | 7/26/2017 | REDACTED | REDACTED | Womens Butt Lifting Twill Denim Shorts SH43308X Navy 22 | Makes butt look good. Very good quality | I really really love these shorts there very comphy and look good my butt looks smaller not so wide but makes it stick out like its supposed to lol. |
| 477 | B019TFZ5UQ | REDACTED | 8/8/2017 | REDACTED | REDACTED | Maternity Pregnant Women Leggings, Shipping from USA (x-large, black) | Five Stars | Super comphy. Im ordering more! |
| 478 | B078S8W3BT | REDACTED | 3/13/2018 | REDACTED | REDACTED | ACHIOOWA Women's Tops 3/4 Long Sleeve Blouse Sexy Round Neck Loose Vintage Shirt Wine Red M | Awesome and Comfy | Love it so comphy I'm pregnant and some things are hard to fit but this fits great and I feel great in it. I love the material to |
| 479 | B01I3O5L1M | REDACTED | 10/26/2017 | REDACTED | REDACTED | KingSize Men's Big & Tall Solid Double-Brushed Flannel Shirt, Ink Blue Big-7Xl | Perfect | Very comphy |
| 480 | B00MMMTIOI | REDACTED | 11/6/2017 | REDACTED | REDACTED | World Outdoor Products TWO PACK Lightweight PROFESSIONAL EDITION Tall Directors Chair,Side Table,Cup Holder,Automatic Footrest,Side Storage Bag,Under Seat Storage Net, REMOVABLE PATCH on Chair Back. | GREAT CHAIRS FOR THE MONEY | WE USE THESE SHOW CHAIRS AT SHOW ALL THE TIME ,REALLY COMPHY |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 481 | B01E4PCO1Y | REDACTED | 3/12/2017 | REDACTED | REDACTED | Hot Chocolate Design Chocolaticas Velvet Garden Women's Mary Jane Flat Multicoloured HCD 38 | Perfect shoes | I love these and they fit perfectly for my slightly wider feet. Comphy out of the box. Will be purchasing in more colors. |
| 482 | B00ABG9NWC | REDACTED | 8/15/2014 | REDACTED | REDACTED | Aerosoles Women's Chlocktower Thong Sandal | Very Cute! | Nice flat sandels, comphy sole for hot weather. |
| 483 | B004DB8DQK | REDACTED | 1/11/2018 | REDACTED | REDACTED | PajamaGram Women's Fuzzy Wuzzies Slippers, Black, (5-6) | love them! | These comphy slippers are the warmest I have ever owned, I was looking for warmth and got that for sure, love them! |
| 484 | B008TPAVBQ | REDACTED | 4/5/2013 | REDACTED | REDACTED | Roxy Women's Pier Cruz Fashion Sneaker,Black/Pink,10 B US | oomg | I AM THRILLED WITH MY SHOES..COMPHY AND WEAR THEM ALL THE TIMEMORE ORDERS OF THEM IS DEFINATE YIPPIE |
| 485 | B000PCF7A6 | REDACTED | 9/23/2013 | REDACTED | REDACTED | Sony MDR-Q68LW Clip-on Style Headphone with Retractable Cord | love em | light, comphy, sound great on long walks or short runs. this needs 10 more words, almost have enough. stupid to require set amount of words, |
| 486 | B00B01ZAHG | REDACTED | 12/22/2015 | REDACTED | REDACTED | Kamik Footwear Snowbug3 Insulated Boot (Toddler),Charcoal,8 M US Toddler | Perfect, order large by a size if growing fast | These are perfect, I live in colorado and my 2 year old loves them. They open wide, super comphy inside, velcro perfect. |
| 487 | B01BOBJMZM | REDACTED | 7/21/2016 | REDACTED | REDACTED | Breckelles EA54 Women Leatherette Open Toe Strappy Slingback Wrap Sandal Natural 9 | Five Stars | Nice and comphy |
| 488 | B00HFC2QT4 | REDACTED | 2/17/2017 | REDACTED | REDACTED | Thai Fisherman Pants Yoga Trousers Free Size Plus Size Cotton Ivory Stripe By Hugdethailand | these pants are super comphy but are simply too short worn at the ... | I am 6'2", 240 lbs, and wear W38 L32 jeans, these pants are super comphy but are simply too short worn at the top of my hips. If i let them "sag" and ride low then the legs are ok but still a little short. There is also very little 'extra' material to fold over in the front to create the front pleat. |
| 489 | B06XH73FS7 | REDACTED | 8/28/2018 | REDACTED | REDACTED | norocos Men's Sandals Light Weight Shock Proof Slippers Flip-Flops | Five Stars | It is a great sleper that I ever wear, nice comphy. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 490 | B01NB0Y8FA | REDACTED | 10/8/2017 | REDACTED | REDACTED | UJoowalk Women's Light Yellow Genuine Leather Cowhide Driving Loafer Shoes Hollow Out Boat Casual Flats - Size 9.5 | ... wide foot to do that so the width is great but my toe can right to end of shoe ... | Ordered a 1/2 size up cause they said if you had a wide foot to do that so the width is great but my toe can right to end of shoe but they are comphy |
| 491 | B0055DXN9M | REDACTED | 2/29/2012 | REDACTED | REDACTED | Big Joe Medium Fuf in Comfort Suede, Espresso | Love it! | I've had it for three months and am glad I got it every day. Not sure what other people were talking about there being trash in the bag. Nothing but foam and super comphy. No problem getting two adults on this real cozy like. |
| 492 | B00843Z9HO | REDACTED | 12/20/2015 | REDACTED | REDACTED | Queen 8 Inch Thick Soft Sleeper 5.5 Mattress With 4" Visco Elastic Memory Foam USA Made | good mattress for the price | quite comphy had it about a year now and still feels good |
| 493 | B017HHT9B4 | REDACTED | 8/2/2018 | REDACTED | REDACTED | Zengi 2 Point Rifle Sling - Black | Five Stars | Comphy for long carries. |
| 494 | B00WCTY756 | REDACTED | 7/26/2016 | REDACTED | REDACTED | Sleep Mask by Bedtime Bliss - Contoured & Comfortable With Moldex Ear Plug Set. Includes Carry Pouch for Eye Mask and Ear Plugs - Great for Travel, Shift Work & Meditation (Purple) | Love it! | I wear mine every night. Hubby works late so we sleep late in the mornings, very bright out. My mask does a great and comphy job of making the room dark □  I even bought another set for my grand daughter!! |
| 495 | B00483K36G | REDACTED | 2/22/2016 | REDACTED | REDACTED | Warm-n-Comfy Cloth Toilet Seat Cover | Five Stars | Received on time, as advertised. Comphy. |
| 496 | B01N51X7IN | REDACTED | 4/7/2017 | REDACTED | REDACTED | BareTraps Women's Donatella Platform Sandal, Ash, 6.5 M US | BEST BARE TRAPS :-) | Best Bare Traps ever. Love these. So comphy. Came on time :-) |
| 497 | B00YUTJRS8 | REDACTED | 6/3/2016 | REDACTED | REDACTED | Womens Rubber Gloss Welly Shoes Garden Rain Snow Wellington Boots - 7 - DFU38 BL0171 | Five Stars | Comphy |
| 498 | B008X5F568 | REDACTED | 4/13/2018 | REDACTED | REDACTED | Danner Men's Vicious 4.5-Inch Work Boot,Brown/Orange,10 D US | Four Stars | Feel great lite and comphy, lacing is a breeze. Think they maybe my new favorite boot ) |
| 499 | B001E5CR38 | REDACTED | 2/14/2017 | REDACTED | REDACTED | Baffin Unisex Cush Insulated Slipper Booty,Black,Medium (Men's 5-6 M US / Women's 7-8 M US) | Five Stars | Like wearing the most comphy sleeping bags on my feet. My favorite slippers ever! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 500 | B01N44MTLJ | REDACTED | 6/4/2018 | REDACTED | REDACTED | Full Body Pregnancy Pillow with Removable Cover-U Shaped By QUEEN ROSE,Gray | Five Stars | Wife loves this! helps her get comphy at night...no more tossing and turning.. |
| 501 | B00FPO8UTE | REDACTED | 5/9/2018 | REDACTED | REDACTED | Skechers Sport Women's Sweetpea Slip-On Flat,Natural,7.5 M US | These are a perfect fit and are SO VERY COMPHY | I tried to buy a cheaper version of this. Didn't work at all. These are a perfect fit and are SO VERY COMPHY. I love them!! They are a darling style. |
| 502 | B002LKEI2I | REDACTED | 3/17/2015 | REDACTED | REDACTED | Rothco 8" Desert Tan Forced Entry Military Army Airsoft Deployment Zipper Boot | all in all a great boot for a good price. | I was sitting here looking at these boots on my feet and decided it was time to replace them. so here I am cruising Amazon looking for boots with the features I want. Lace up with lace eyes with no metal that will scratch my motorcycle, Side zipper that does not run over the ankle bone. comphy all grip soles. The only ones I found were the same brand I had on. I was thinking that these were only 6 months old but looking at my previous order I saw that it was almost a year ago. I wear mine every day and I am very hard on shoes. Tennis shoe comfort. I have the tan but wish they came in brown. The tan gets dirty looking too easy so I will get black this time. also the laces are way too long. but all in all a great boot for a good price. |
| 503 | B00E0GJQ8M | REDACTED | 4/27/2014 | REDACTED | REDACTED | KEEN Women's Newport H2 Sandal,Ensign Blue/Illusion,10 M US | Love these! | I have been looking for some good walking sandals. These fit the bill. Comphy and great arch support. They are about to get a big workout in Walt Disney World. |
| 504 | B0013MYHH6 | REDACTED | 10/23/2013 | REDACTED | REDACTED | Sanuk Women's Yoga Mat Flip Flop,Ebony,8 M US | flip flops | Just as described and came in two days like the shipping said. Thank you... cant wait to get more! They are sooooo comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 505 | B00X6MA9K | REDACTED | 4/28/2013 | REDACTED | REDACTED | New Balance MENS MT481GO 4E WIDE RUNNING SHOES GRAY ORANGE SIZE 11 | durable and comfortable⬚ | These shoes are for work and they keep my feet nice and comfortable all day and after !! I did get the widest availble 11 4E and they were just a touch too wide and i had to tie the laaces tight at the bottom but the shoes are so comphy it didnt matter. |
| 506 | B01714V632 | REDACTED | 7/7/2016 | REDACTED | REDACTED | Madden Girl Women's Brando Flat Sandal, Blue, 7 M US | Five Stars | Comphy and cute |
| 507 | B009S8ZMDA | REDACTED | 12/27/2013 | REDACTED | REDACTED | HUF Men's Plantlife Socks One Size White | These socks are so warm and cottony | Such good stichtching the socks are so soft and very very warm I love to where these socks around my house very comphy |
| 508 | B01D6FN8Z4 | REDACTED | 6/20/2018 | REDACTED | REDACTED | Dr. Scholl's Men's Sprint Health Care and Food Service Shoe, Black, 7.5 W US | They are very comphy and my feet don't hurt. ... | They are very comphy and my feet don't hurt. The only issue is they are already falling apart in some spots. |
| 509 | B07BGHV9YR | REDACTED | 6/24/2018 | REDACTED | REDACTED | Casual Nights Women's Fancy Lace Floral Sleeveless Nightgown - Purple - 3X-Large | Very nice | very comphy |
| 510 | B00L1R4K0W | REDACTED | 5/30/2015 | REDACTED | REDACTED | OLUKAI Nohea Mesh Shoe - Men's Grey/Scuba 13 | Three Stars | Not real soft and comphy |
| 511 | B00KZLRBR4 | REDACTED | 12/31/2014 | REDACTED | REDACTED | TAM WARE Women Slim fit Zip-up Hoodie Jacket TWHD1003-HOTPINK-L | Is warm and comphy | It has two pockets, hard to see at first but they are big enough to fit a cell phone in, the jackets color and hood is nice, the fabric is comphy and warm but the product it's self was a big big, I ordered a Large because they said the large was US Meduim but there Large ended up being to big for me even after washing it a few times. it is not as neetly formed with the zipper and folds when open on u but it is still a good coat in it's self. The price should go down a bit thou considering u can find something like this for 25.00 bucks in a store. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 512 | B077XXDB86 | REDACTED | 8/20/2018 | REDACTED | REDACTED | Separatec Men's 7 Pack Cotton Stretch Separate Pouch Colorful Boxer Briefs (M, Assorted Colors-6.5 inch Everyday Logo Boxer Briefs) | Amazing | Love them, so comphy |
| 513 | B07B6K47FT | REDACTED | 4/10/2018 | REDACTED | REDACTED | Jelly Comb Wireless TV Headphone | Problem solver!!! | I LOVE these! The fit is comphy. The sound is great. Most of all I can watch zombie movies while my wife reads!There are lots of shows she doesn't like that I do but we love being together. This is a great solution |
| 514 | B0178PAA1I | REDACTED | 5/31/2018 | REDACTED | REDACTED | alpine swiss Yukon Mens Suede Shearling Slip On Moccasin Slippers Black 10 M US | great service. | fit well. very comphy. great service. |
| 515 | B005VJNQYW | REDACTED | 1/18/2016 | REDACTED | REDACTED | UGG Women's Mini Bailey Button Chestnut 9 B - Medium | Love | Warm, comphy, what more do you need? Love uggs |
| 516 | B00FXE6V1U | REDACTED | 2/21/2018 | REDACTED | REDACTED | Funko My Little Pony: DJ Pon-3 Vinyl Figure | Came earlier than expected and in fantastic condition. There is a light grey paint around ... | Came earlier than expected and in fantastic condition. There is a light grey paint around the glasses, but it looks that way on the front image of the box. True that's the shadowing, but it's easy to look passed. The only issue I have is deciding whether to open it up or keep it sealed. Either way this DJ Pony has a nice comphy spot on my shelf between my Pikachu figure and my FF7 figure. |
| 517 | B0013Z2T14 | REDACTED | 10/10/2012 | REDACTED | REDACTED | Rocket Dog Women's Stoker, Dark Brown Nubuck, 9 M US | JUST wast I expected. | These are great shoes. Very comfortable. They will serve me well this winter. I have had this brand before and they wear well. Cute, Comphy, and Cost is good. |
| 518 | B00E19B7EE | REDACTED | 7/13/2015 | REDACTED | REDACTED | eVogues Women's Black 3/4 Sleeve Cropped Bolero Shrug - 2X | Super soft, totally worth the buy! | This top was perfect! It was a nice length – between my elbow and my wrist, exactly what I was looking for =). It was just a solid black and covered my shoulders and chest perfectly. The length in the back was perfect too. It was extremely comphy and fit well, I would recommend this =) |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 519 | B00PRA03GE | REDACTED | 5/24/2016 | REDACTED | REDACTED | BOBS from Skechers Women's Flexy-Kick Start Flat, Navy, 10 M US | Love these shoes | I bought my first pair of these at fred meyer, but they don't have these ones in store anymore so I found them on here. I bought 2 pairs, because I love them so much, the dark blue ones were a tiny bit to big but my other ones fit perfect. So I don't know what's up with that but I love these shoes they're cute and Very comphy. If you wore a thicker pair of socks with these they'd fit perfectly. |
| 520 | B01MTYGAAN | REDACTED | 3/18/2017 | REDACTED | REDACTED | Premium Ultra Soft High Waist Leggings for Women - Black - Small/Medium | Best ever!! | Softest leggings I own!!! I cannot believe how comphy these leggings are- Fit is perfect- no bagging at all. These are definitely my new favorite leggings |
| 521 | B00IDNZB6E | REDACTED | 12/28/2014 | REDACTED | REDACTED | NIKE Men's Dual Fusion Run 3 Gym Red/Black/Action Red Running Shoe 10 Men US | A few issues, but other people really like them. | These are pretty unique shoes ... The colors are super bright and they're pretty comphy, maybe too squishy. They must look good because more than any sneakers I've ever owned people stop and compliment them or ask where I got them. I have pretty hot feet and these don't really vent that well. Other than those few notes they are pretty standard ... |
| 522 | B009NMFGX2 | REDACTED | 2/27/2015 | REDACTED | REDACTED | EasyComforts Gel Heel Protectors - 1 Pair | i hope someone out there has tried them ,i didnt, karin | cant give a comend never received them , to bad they look comphy karin |
| 523 | B00JRDVS1G | REDACTED | 4/12/2016 | REDACTED | REDACTED | Forever Womens Plus Size Leopard Stripe Tie Dye Floral Print Sheering Maxi Dress | Five Stars | Very comphy and cute. |
| 524 | B00GMWHIN2 | REDACTED | 7/27/2015 | REDACTED | REDACTED | Under Armour Men's Ignite Soccer Over-the-Calf Socks (1 Pair), Red/White, X-Large | These are super awesome they are a little tight but I have ... | These are super awesome they are a little tight but I have large calves, they are comphy will be good for the cold running season |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 525 | B01IYGYUA2 | REDACTED | 7/24/2017 | REDACTED | REDACTED | Pali Hawaii Unisex Adult Classic Jandal Sandal (Light Brown, 8) | Size fit perfect, straps across top of shoe were little tight | Size fit perfect, straps across top of shoe were little tight. Got them wet wore around yard stretch enough there super comphy. Love these. Ordered another pr for family member. ☐ |
| 526 | B079X79DQP | REDACTED | 6/19/2018 | REDACTED | REDACTED | Shane Dawson All-Seeing Eye T-Shirt | Five Stars | Perfect for the price, just did a century and they were very comphy!!! And it's cool how you can just switch the lens out, way cheaper than oakley. I like them alot, no fogging up also |
| 527 | B00M1A1GBY | REDACTED | 10/18/2014 | REDACTED | REDACTED | RIVBOS Polarized Sports Sunglasses Sun Glasses with 5 Interchangeable Lenses Fluorescent Color (Green) | worth it | |
| 528 | B00L83AW5G | REDACTED | 5/28/2016 | REDACTED | REDACTED | Naturalizer Women's Draft, Saddle, 9.5 M US | Yaaaas | My new favorite go to shoes. They go great with literally everything and they're super comphy! Obviously every shoe has a break in period, but even during that I was blister free! |
| 529 | B00AZHNBWC | REDACTED | 1/16/2016 | REDACTED | REDACTED | Russell Athletic Men's Dri Power Pullover Fleece Hoodie, Gold, X-Large | Five Stars | Love the colors, have 3 already. Very nice and comphy. |
| 530 | B00J2SJJUI | REDACTED | 8/11/2014 | REDACTED | REDACTED | CLARKS Women's Breeze Mila,Orange Synthetic,US 8 M | Four Stars | I like the clarks They are very comphy!! I would buy another pair. |
| 531 | B00KFOEA4S | REDACTED | 2/24/2016 | REDACTED | REDACTED | Forever Link Women's DORIS-22 Patent Round Toe Wedge Pumps Black 9 | Glad u girls gave an FYI on going 1/2 size ... | What a cute comphy shoe. Glad u girls gave an FYI on going 1/2 size smaller, saved me a headache. I got the red and black. |
| 532 | B001CSK1QC | REDACTED | 8/29/2013 | REDACTED | REDACTED | Relaxing Cotton Padded Swing Chair Patio Garden Home | Comphy swinging single hammock chair | Yes I love it..comphy, cushioned, swings and we attached a spring~I can swing bounce twist and turn or simply relax..love it , thnaks |
| 533 | B074M48KFR | REDACTED | 5/17/2018 | REDACTED | REDACTED | Meyeeka Ladies Bodycon Jumpsuit Elastic Overalls O Neck Front Zipper Bodysuit M | I love this shirt | I love this shirt! So comphy, and cute. Exactly what I was looking for. Great material for the price as well! I got lots of compliments on it. Definitely want to order in more colors. I am 5'8, 165 pounds and I ordered a medium. The material is pretty stretchy. |
| 534 | B01N30JWCD | REDACTED | 6/23/2018 | REDACTED | REDACTED | PajamaJeans Women's Soft Knee-Length Stretch Denim Shorts, Bermuda, Medium 8-10 | Comphy | Comphy. A little bit big in the waist and tight in the but/thigh area for me. But that may just be my shape. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 535 | B01M7VCXY3 | REDACTED | 5/24/2017 | REDACTED | REDACTED | Milumia Women's Button up Split Floral Print Flowy Party Maxi Dress X-Large Red_White | compliments and size worked great. Bust measurements true to size chart and the ... | Really cute, comfhy, compliments and size worked great. Bust measurements true to size chart and the dress left lots of forgiveness room in the middle and arms. I would order size based on bust measurements since mid area left extra room give wise. Totally could work as a maternity dress but doesn't make you look pregnant if not. |
| 536 | B01A8OP0ZC | REDACTED | 3/23/2017 | REDACTED | REDACTED | FitFlop Stack Slide Sandals - Silver | Five Stars | so pretty I wear FITFLOPS a lot so comphy |
| 537 | B015E9Z87Q | REDACTED | 9/5/2016 | REDACTED | REDACTED | Garmin Vivofit 2 Activity Tracker, Black (Certified Refurbished) w/o ant stick | No regrets, no worries | Love the fact that it has a battery. Seeing how often my daughter forgets to plug in her tracker, I would be in trouble. It also keeps several days worth of data so I go not have to stress about uploading daily.I never take it off, thank goodness that I found this waterproof version.Have not figured out how to switch to cycling and running yet, and do not fully understand the sleep cycle.Otherwise it's s great unit. I have a small wrist and the unit sticks out on the side a little, but after a day or two or does not bother me anymore. The bracelet is comphy and the lock on it is great, not even a hint of the bracelet accidentally coming off.Unit came in box, felt like new, even with a plastic piece across the glass display.Although it looks a little clunkier than fit bits, I love how easily I can swipe modes and see what I want to see. |
| 538 | B01AHK4PF8 | REDACTED | 8/8/2017 | REDACTED | REDACTED | Skechers Sport Women's Flex Appeal 2.0 Fashion Sneaker, Black/White Multi, 8 M US | Nice shoe | I got these for my sisters birthday an she loves them ! Very comphy |
| 539 | B00HHHHWQE | REDACTED | 4/1/2015 | REDACTED | REDACTED | Sanuk Women's Yoga Joy Metallic Flip Flop,Pewter,10 M US | Four Stars | very comphy no support but very good for the beach |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 540 | B003EPI48I | REDACTED | 3/4/2012 | REDACTED | REDACTED | Miz Mooz Women's Domino Engineer Boot | Absolutely excellent. | These boots are sumptuous. I ordered the embroidered brown, and they arrived NOT embroidered, but so nice I don't even care. Not worth letting them leave my possession. I wear an 8 1/2 to a 9 1/2 ( long, skinny feet) and ordered these in a 9. The fit is fabulous, they are so comphy it's surreal. Loose, but not clumsy. They create a very happy little environment for my feet to reside in. The leather is luscious, outside and inside the wonderful boot. They are no more slick than any cowboy boot soles, I had no trouble wearing them right out of the box all over town on a day between two massive snow storms. In boot cut pants I can wear them over my jeans, or under, the zippers make tucking even non-skinny jeans a piece of cake. I have pretty slender calves, but that is boot cut jeans WITH thermals on underneath. I love, love, love these boots. Perfect, practical, functional and sexy. The distressed finish makes them stand out from the nondistinct masses. Beautiful◻◻ |
| 541 | B00CV9E3NS | REDACTED | 11/26/2016 | REDACTED | REDACTED | Mossy Oak Shadow Grass Blades Pattern Neoprene Shell Belt | TUFF BUILT, LOVE IT | VERY COMPHY, HOLDS 12 GUAGE SHELLS FIRM, VERY PLEASED |
| 542 | B00AZOC8MO | REDACTED | 2/6/2016 | REDACTED | REDACTED | Kamik Women's Momentum Snow Boot,Black,9 M US | Five Stars | Very comphy keep my feet warm and dry |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 543 | B075K9LRRH | REDACTED | 1/16/2018 | REDACTED | REDACTED | Trideer Exercise Ball Chair, Stability Ball Ring & Pump, Flexible Seating, Improves Balance, Core Strength & Posture (Office & Home & Classroom) | 100% Satisfied with Quality! | 100% satisfied!! Strong, grippy rubber--so no fear of slipping. The ring is so nice to even just keep it in place out of the way when not in use. It didn't come with directions, but fairly easy to figure out. I had also wanted to sit at desk with it, but too short. I got the 65 cm as recommended for my height of 5.7. In the future I may get the larger 75 cm for the desk. Meanwhile, the 65 cm is a safe and manageable size. Oh, and if feels so good laying on my back on it. For those whose back is curving inward from working at a desk; this straightens out my posture. I have an up-side-down machine (an inversion mechanical machine) that I may get rid of now since I have this comphy ball! |
| 544 | B01M8NHZX8 | REDACTED | 6/24/2018 | REDACTED | REDACTED | 21639-DARKDENIM-3X Riviera Sun Dress / Dresses for Women,Dark Denim,3X | Five Stars | soooooo comphy and fits great, I love it, ❤ |
| 545 | B00FJ13YF8 | REDACTED | 12/12/2017 | REDACTED | REDACTED | Robeez All Star Rodney Blue Crib Shoe (Infant/Toddler),Blue,12-18 Months M US Toddler | cute! | really comphy and cute |
| 546 | B006WL9YE4 | REDACTED | 10/1/2012 | REDACTED | REDACTED | Perri's Ladies Synthetic Zip Paddock Boots, Black, 11 | good work | Bought these for my granddaughter, they are comphy and fit well, she uses them while riding and mucking,The zipper gets stuck when covered in dirt, a little oil helps. |
| 547 | B07412ZHMQ | REDACTED | 8/15/2018 | REDACTED | REDACTED | Homall 4 Pieces Outdoor Patio Furniture Sets Clearance Rattan Chair Wicker Set,Outdoor/Indoor Use Backyard Porch Garden Poolside Balcony Furniture (Brown) | Five Stars | comphy and nice looking for the price. |
| 548 | B01A9SEHNS | REDACTED | 11/28/2016 | REDACTED | REDACTED | Womens/Ladies Heart Design Slipper Boots With Fleece Lining and Pom Poms (US 9-10 (EU 40/41)) (Navy) | Nice | Pretty and comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 549 | B00HDC2M0Y | REDACTED | 12/16/2014 | REDACTED | REDACTED | La Canadienne Women's Merav Snow Boot,Black Leather,8 M US | My gf LOVES them! | Bought this for my gf and she LOVES it! She said they were very comphy and the quality of leather is unbeatable. Looks good with everything. |
| 550 | B01K2MTYCA | REDACTED | 1/23/2017 | REDACTED | REDACTED | Tabeez Women's Loose 3/4 Sleeve Midi Shift Below Knee Trapeze Dress | Nice dress! ... have gotten the flat one sometimes he likes sleeping like a snowflake | Pretty I like these comphy dresses have 2 like this one!! First two weeks my doggy was getting used to it now he loves it but sometimes i think i should have gotten the flat one sometimes he likes sleeping like a snowflake:)) so this bad is good when they just want to curle in it. Its comphy and works great for our dog! |
| 551 | B0022KCNMO | REDACTED | 4/8/2016 | REDACTED | REDACTED | 40 inch Stone Suede Bagel Dog Bed By Majestic Pet Products | | |
| 552 | B00FIVPXBW | REDACTED | 11/29/2013 | REDACTED | REDACTED | UGG Australia Women's Ansley Lizard | Comphy but a little too big | Wonderful, comphy shoe but just a bit too large. The heel lifts up when I walk. I'll have to get something to keep it on. As per the recommendations I saw here I got the next size up and, it's true, the my regular size one down would definitely be too small. So this is the best possible option I guess. |
| 553 | B00E1ZORU4 | REDACTED | 5/24/2014 | REDACTED | REDACTED | Jockey Women's Boxer, Taupe, X-Large | Cool and Comphy | Easy to wear, they are a bit shorter than they look here. nice and soft, and wash well. Happy with them, not expensive.Later: Just thought to add that they are basically like a mini skirt joined in the middle--vey wide legs.If you are in company wearing them you would want to be wearing underwear too if doing anything active as they are quite revealing,but that's what makes them so cool and comphy.Maybe it's because I got a nice large size for me. |
| 554 | B01CI571NS | REDACTED | 9/7/2016 | REDACTED | REDACTED | Atill Wireless Bluetooth Headphones V4.1 Sport Stereo In-Ear Headsets, Noise Cancelling Sweatproof Earphones Earbuds with Mic for iPhone 6s, 6, 5s, 5c, 5, Android Phones and Bluetooth-enabled Tablets | Was decent day one. Not really comphy. Day ... | Was decent day one. Not really comphy. Day 2 won't charge haven't been able to use them sense. Tried charging for a full 24 hours checking every few hours. Power up and off voice is not in English (i don't mind but some might) |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 555 | B0037F1B9E | REDACTED | 12/27/2015 | REDACTED | REDACTED | Smith & Wesson SWBG2TS Border Guard 10in Folding Knife with 4.4in Tanto Point Serrated Blade for Outdoor Tactical Survival and Everyday Carry | 3 star | Too heavy and not so comphyin the hand |
| 556 | B075V7KXZL | REDACTED | 11/3/2017 | REDACTED | REDACTED | Roxy Women's Dipsy Fleece Jacket | Runs a little small, but really nice hoodie | Super cute and comphy but for me, it ran smaller than all the other roxy clothing I wore. I wish I would have sized up, but not enough to send it back. Definitely well made. |
| 557 | B00004S9J8 | REDACTED | 2/9/2015 | REDACTED | REDACTED | Lakeland Mills Cedar Log Rocking Chair, Natural | perfect to sit on the porch in and drink our ... | a little bulky, but very comphy. perfect to sit on the porch in and drink our coffee in the morning |
| 558 | B06XXDHG33 | REDACTED | 7/7/2017 | REDACTED | REDACTED | Manstore Women's Printed Active Workout Capri Leggings Fitted Stretch Tights C47 L/XL | BEST MOST COMPHY | LOVE LOVE LOVE THEM!!! THEY ARE SO COMPHY!!! I can't wait to go to the gym and wear these tomorrow (already went today)!!! YAY!!! |
| 559 | B00KT488HY | REDACTED | 12/12/2014 | REDACTED | REDACTED | Isotoner Women's Microsuede Sonja Woodlands Clog Slipper, Chili Pepper, 9.5-10 | Five Stars | Slippers are better than expected.they are warm, but not too warm. Good cushion so very comphy |
| 560 | B00E7NQDQG | REDACTED | 11/16/2017 | REDACTED | REDACTED | Holloway Adult Tropo Jacket-Black/White XX-Large | The zipper for embroidery is a wonderful idea even tho my seamstress missed it | It fits well. It is lightweight and comphy in the car with the seat belt. Not so bulky. The zipper for embroidery is a wonderful idea even tho my seamstress missed it :) |
| 561 | B00WTPBXE6 | REDACTED | 1/6/2016 | REDACTED | REDACTED | Muk Luks Women's Pattern Knit Clogs-Winter White, Medium/7-8 M US | cozy and stylish! | Comphy slippers, look just like the picture! Arrived on time, and fit perfectly! Only complaint is they do shed a bit at first. Little white fuzz balls everywhere. But wouldn't stop me from buying again. |
| 562 | B01FE9JLQ0 | REDACTED | 8/18/2017 | REDACTED | REDACTED | Anne Klein Women's 2 Pocket Cotton Pique Jacket, White, 14 | Snappy | Fits how I like. A little bit large, looks cool fits cool, comphy. |
| 563 | B00R1ACGK4 | REDACTED | 1/3/2017 | REDACTED | REDACTED | NIKE Air Max 1 MID Sneakerboot Liberty QS Womens Boots (6.5) | Five Stars | Great winter boot. Fits good & comphy for all day wear. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 564 | B00YHSFCE0 | REDACTED | 7/1/2016 | REDACTED | REDACTED | Easy Street Women's King Boot, Black/Black Croco/Gore, 7.5 WW US | comphy shoes. the heel is of a squishy type ... | comphy shoes. the heel is of a squishy type rubber so standing for long periods of time are very tolerable. although walking feels weird when you are used to more solid rubber heals. |
| 565 | B01N7LMPOU | REDACTED | 3/11/2017 | REDACTED | REDACTED | Ievaca Womens Tops Button Cowl Neck Casual Slim Tunic Shirts Black M | super cute! | So comphy can wear with leggings or jeans!! super cute!! |
| 566 | B071SD13TY | REDACTED | 6/19/2018 | REDACTED | REDACTED | HURRISE Portable Office Foot Rest with Adjustable Durable Strap Foot Hammock Fixed Firmly Desk Foot Rest for Airplane Traveling(Orange) | Five Stars | perfect use it under my computer desk for a leg rest nice and comphy |
| 567 | B00U9OD2T8 | REDACTED | 7/19/2016 | REDACTED | REDACTED | Skechers Go Walk 3 Reboot Womens Walking Shoes Gray 8.5 W | every day comphy slip on in a wide shoe and am so glad that I found these | I have been looking for a cute, every day comphy slip on in a wide shoe and am so glad that I found these! They are so comfortable I could wear them ALL day w/out any discomfort. They are like wearing a supportive slipper all day long! I have washed them in the washing machine, they came out like new. When the day comes that I wear these out, I will definitely get another pair! |
| 568 | B000M9DZII | REDACTED | 1/14/2016 | REDACTED | REDACTED | adidas Women's 6-Pack Crew Sock, White/Diva/Collegiate/Light Blue/Black, Shoe Size 5-10 | not recommended unless you have very small feet | very comphy, nice tight sock on my foot but they are too tight on my ankels. they are also on the thin side. not really worth the price :( |
| 569 | B00K8OE2AM | REDACTED | 10/22/2014 | REDACTED | REDACTED | Lauren Ralph Lauren Women's Verla, Polo Tan Burnished Leather, 8.5 B US | Comfortable and Sexy | Bought these boots so I could pair with the RL double zip satchel in same color, perfect match, boots are comphy and quality superb, walked in all evening with no issues never had to break in, leather is soft and not stiff, wish it came in more colors. |
| 570 | B01FMP4SRS | REDACTED | 4/24/2017 | REDACTED | REDACTED | Prince Women's Short Quarter Performance Athletic Socks for Running, Tennis, and Casual Use (6 Pair Pack) - Black, Women's Shoe Size 6-10 | Love these socks | Mist comphy walking socks. Stay put design. Nice padding |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 571 | B012SBR8DU | REDACTED | 3/1/2016 | REDACTED | REDACTED | Allegrace Womens Summer Side Slit Casual Cotton Beach Mini T Shirt Dresses M Black | Satisfied! :) | I am 5'0 & weight 140lbs & medium fit perfectly fine! :) It's comphy, love it! |
| 572 | B01EB6ITP6 | REDACTED | 7/1/2018 | REDACTED | REDACTED | Under Armour Women's HeatGear Armour Ankle Crop, Black /Metallic Silver, X-Small | Four Stars | Very cute and comphy! Just a little over priced |
| 573 | B00XJ38VQK | REDACTED | 3/8/2016 | REDACTED | REDACTED | Anne Klein Sport Women's Grania Snow Boot, Black, 7 M US | So comphy!! | I live in Florida so I can wear thin socks. But, if you live in a colder climate you may want to order a size up to accomadate the thicker socks. Very comphy and cute!! |
| 574 | B00IHVT7F8 | REDACTED | 11/26/2014 | REDACTED | REDACTED | TYR Sport Sonoma Boy Short, Black, X-Large | Five Stars | Love these, very comphy and fit as expected |
| 575 | B010UTZXIY | REDACTED | 8/21/2016 | REDACTED | REDACTED | adidas Performance Women's Galactic Elite Women's Running Shoes,Black/Bold Pink/Iron Metallic/Grey,9.5 M US | Five Stars | So comphy love them |
| 576 | B0056TA0NM | REDACTED | 3/10/2015 | REDACTED | REDACTED | ProSoft Denture Reliner-Relines 2 Denture Plates | just worked with it best i could | was soft and sticky hard to handle compared to past purchases. just worked with it best i could. once i finished, it set good, it is areally comphy fit, still comphyey other hardened got irritations but simply used fine emery board to smooth it, this last purchase is still soft can comfortable. |
| 577 | B00HWRPDR4 | REDACTED | 3/12/2015 | REDACTED | REDACTED | Ajetex Men Stretch Jockstrap Size L Color Blue Black | Its great and enjoyed it... | Wow, finally receive this long while and got to try it. Pretty comphy material and felt pretty sexy. Wife sure eye ball my package. Really enjoy wearing this. Washing this would need be gentle as material in front is thin. Overall its great... |
| 578 | B0159CYA54 | REDACTED | 10/22/2015 | REDACTED | REDACTED | Seychelles Challenge Bootie in Sand (8, Sand) | Five Stars | Love these boots! Ordered my size 8M and they fit really true to size. So comphy. I highly recommend! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 579 | B01N2BID8F | REDACTED | 6/20/2018 | REDACTED | REDACTED | Dearfoams Women's Summer Knit Closed Toe Scuff (Large/9-10 B(M) US, Black) | The size are spot on and I like them a lot | They're great and are actually really cool for the summer. I live in slippers due to arthritis and these fit the bill. Comphy too! I've already recommended them to many people! |
| 580 | B009LEG39S | REDACTED | 1/28/2013 | REDACTED | REDACTED | eVogues Plus size Deep V-neck Asymmetric Slimming Top MidNight Black - 4X | awesome top | this is really an awesome top! very comphy and flattering! It goes with anything.,dress it uo or wear it with jeans |
| 581 | B00MJB5FRQ | REDACTED | 3/26/2018 | REDACTED | REDACTED | Bernie Mev Women's Demure Flat, Multi Camo, 40 EU/9.5-10 M US | Very comfortable. | These shoes fit me perfectly. Colorful and comphy. Good price. |
| 582 | B00MNKZ604 | REDACTED | 6/22/2017 | REDACTED | REDACTED | Skechers Cali Women's Rumblers-Young At Heart Wedge Sandal,Black,8 M US | Favorite Shoe | They are alittle snug for an 8. I usually wear a 7 1/2 and these still fit snug. But so comphy! These are my favorite shoes! This is my second pair! |
| 583 | B01LPCBBUE | REDACTED | 4/20/2017 | REDACTED | REDACTED | Chooka Women's Waterproof Mid-Height Printed Rain Boot with Memory Foam, Alice, 7 M US | Four Stars | I love these boots. They are super cute and comphy! I only wish they were just a bit wider. |
| 584 | B00QWE807I | REDACTED | 8/5/2016 | REDACTED | REDACTED | Luxehome Men's Slip On Indoor/Outdoor Fluff Footwear/Slipper (8-9 US, Gray) | Comfortable slippers | Really comphy |
| 585 | B006OYJWBO | REDACTED | 6/25/2017 | REDACTED | REDACTED | Isotoner Women's Microterry PillowStep Satin Cuff Clog Slippers, Black, Large / 8.5-9 B(M) US | Nice slippers. Comphy and easy to slide into | Nice slippers. Comphy and easy to slide into. Definitely would buy again. |
| 586 | B00PGKZ1I0 | REDACTED | 8/28/2017 | REDACTED | REDACTED | Skechers Performance Women's Go Flex Slip-On Walking Shoe,Gray,6 M US | Five Stars | Comphy |
| 587 | B011AZB1YC | REDACTED | 4/29/2017 | REDACTED | REDACTED | Ezi Women's Satin Silk Sleeveless Lingerie Nightgown,Red,3X | Five Stars | I love it, very comphy. Thinner than what I expected though. |
| 588 | B01NAB45QA | REDACTED | 1/17/2017 | REDACTED | REDACTED | Blivener Women's Winter Back Lace up Boot Mid Calf Snow Boots Grey US 7.5 | Three Stars | super thin pleather but cute still ! comphy with thick sox |
| 589 | B01APLC7FO | REDACTED | 10/1/2016 | REDACTED | REDACTED | Skechers Sport Men's Equalizer Coast to Coast Mule,Navy,10 M US | Four Stars | Not good for high arches. Other than that, comphy |
| 590 | B0091KYCPY | REDACTED | 12/31/2012 | REDACTED | REDACTED | Top Moda Women's Pure-55 Grey Wedge High Heel Mid Knee Booties | Super cute | not as comphy as id hoped for but they are in great shape and came super fast on delivery ... satisfied with product and will be ordering more soon enough :) |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 591 | B0124HFOZW | REDACTED | 7/3/2016 | REDACTED | REDACTED | CLARKS Women's Hevely Ordo, Beige, 7 M US | great sandal | Like the 3 adjustable straps & comphy footbed . |
| 592 | B003Z4JWCU | REDACTED | 5/31/2015 | REDACTED | REDACTED | KEEN Women's Whisper Sandal,Coffee Liqueur/Yellow,7.5 M US | S'kay | Super comphy but first pair I ordered wasn't made well. There were bits of fabric that folder over on themselves and poked into my foot leaving angry red marks after only 30-40 minutes of wear. It was only on the left foot. Returned for new pair. Second pair is fine. |
| 593 | B00DNNXX3C | REDACTED | 6/3/2015 | REDACTED | REDACTED | Columbia Men's Half Moon II Shorts, Sage, XX-Large | Love the short inseam! | Comphy pair of shorts! |
| 594 | B013S6KZD4 | REDACTED | 10/26/2017 | REDACTED | REDACTED | Refresh Jolin-02 Women's Fringe Moccasin Flat Heel Zipper Under Knee High Boots,Tan,7 | Five Stars | beautiful and comphy too |
| 595 | B01JRPOJ7I | REDACTED | 7/25/2017 | REDACTED | REDACTED | Vonmay Women's Elegant Knitted Cozy Plush Fleece Lined Slip On Indoor House Slippers (7-8 B(M) US, Gray) | Five Stars | Super cute and comphy to wear around the house! |
| 596 | B0763PBS74 | REDACTED | 11/21/2017 | REDACTED | REDACTED | Mens You Serious Clark Shirt | Funny Christmas or Xmas Gift Idea Small Cranberry | Five Stars | Fits perfect. Comphy too! My sis in law will love it |
| 597 | B005J2VKY4 | REDACTED | 3/4/2013 | REDACTED | REDACTED | Luichiny Women's Sure Thing, Nude, 10 US/10 M US | perfect for bridesmaid dress | i got these shoes to wear in a wedding and was rather intimidating by them but they are VERY comphy, run a little wide which works great for me! they are actually very comfortable for the height |
| 598 | B00W6PJ7PG | REDACTED | 6/29/2016 | REDACTED | REDACTED | Hammock Sky Large Brazilian Hammock Chair Quality Cotton Weave for Superior Comfort & Durability - Extra Long Bed - Hanging Chair for Yard, Bedroom, Porch, Indoor/Outdoor (Blue & Green) | I absolutely love this hammock | I absolutely love this hammock.I was just relaxing in it , and it is comphy!It offers many ways to lay or sit in it,with zero pressure on whole body. Just what you need after a hard day at work!I have mine hanging in an oak tree in front of my cottage.I was just gently swinging and enjoying the visual beauty of nature of upstate New York.Thank you,I am glad I spent a little more,read the specs very closely ,this one is the best bang for your buck! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 599 | B00358SYX4 | REDACTED | 12/22/2011 | REDACTED | REDACTED | Nomis Simon OG Full-Zip Hoody - Men's | Son in law LOVES it | My son in law recieved this for Christmas, he has been wearing a Poncho for years now, It's warm inside, Perfect for a Florida's winter. Comphy too. Washes well, still looking great! Nice Find :) |
| 600 | B00Q2Z4FTE | REDACTED | 2/27/2018 | REDACTED | REDACTED | Bluedio T2s Bluetooth Headphones On Ear with Mic, 57mm Driver Rotary Folding Wireless Headset, Wired and Wireless headphones for Cell Phone/TV/PC, 40 Hours Play Time (Blue) | Two Stars | They have an obnoxious feedback noise they won't go away and aren't really comphy |
| 601 | B00HHOXSGK | REDACTED | 3/4/2015 | REDACTED | REDACTED | Orolay Women's Thickened Down Jacket Green Xl | Five Stars | I like lov this coat...it had a lil rip.. But exchanged no problem... Veryyyy warm and comphy |
| 602 | B06WV7PSQV | REDACTED | 1/13/2018 | REDACTED | REDACTED | Fantiny Women's Memory Foam Slippers Real Fur Lining Slip-on Clog Scuff House Shoes Indoor & Outdoor-MMX2-Blue-38 | Great color, Seller you can trust | So comphy! True to size. Great color, Seller you can trust! |
| 603 | B072QZ2S23 | REDACTED | 6/15/2018 | REDACTED | REDACTED | Silky Toes 3 Pk Turn Cuff Triple Roll Girl's School Crew Socks (Large (9-11), Black) | Five Stars | Very soft comphy socks |
| 604 | B01015OQQC | REDACTED | 8/20/2016 | REDACTED | REDACTED | Fila Men's Memory sportland-m, White Navy/Metallic Silver, 8.5 M US | Five Stars | They are real comphy! |
| 605 | B00Q774QBO | REDACTED | 5/31/2017 | REDACTED | REDACTED | ASICS Men's Gel-Unifire TR 2-M, Charcoal/Silver/Black, 9.5 M US | Great show very comphy | Great show very comphy. The heal is a bit extended more than I'm used to though. So if you run down steps like I do just be sure to take a good step down or go slow first. These are cute & fit my 2 year old perfect. He has worn them on plane rides & seems unfazed, I assume they are comfortable. I tried them on, obviously too small, but are comphy, are lined by padding. The cord comes out on both ends which is nice & you can connect another headset to |
| 606 | B00Q3I690I | REDACTED | 4/20/2016 | REDACTED | REDACTED | Connect+ Premium Volume Limited Wired Headphones with SharePort for Children - Blue | good buy | them to avoid a splitter. |
| 607 | B00HDDFJVM | REDACTED | 12/4/2015 | REDACTED | REDACTED | E-Blue Cobra Series Professional Gaming Headset, (Green) | not orth the time | Sound great comphybut CHEAP break very easy |

Exhibit A to Declaration of Kim Wither

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 608 | B06XR122F9 | REDACTED | 10/29/2017 | REDACTED | REDACTED | WengHuang Bluetooth Music Headband Sweatband Headwear Strap with Built in Bluetooth Wireless Speaker and Headset for Gym Exercise Running Sleeping | Just ok | I bought a different one for my husband and accidently washed it, it wasn't cheap but I can't find it at the store anymore. I was pregnant and snored so this was the only thing my husband would use to block me out lol. Any way this one is way bulkier and not as comphy for sleeping in. But it did ship fast. So if you plan to use it at night I don't recommend. Also the battery life wasn't to bad |
| 609 | B06Y68SQTG | REDACTED | 6/6/2017 | REDACTED | REDACTED | HOTOUCH Women's Yoga Leggings Exercise Workout Pants Gym Tights Dark Grey XS | love this pants | love this pants. used it for my 5ks. super comphy! it goes higher than my belly button which i welcomed woth open arms because i have hadd a csection and that excess fat to the lower tummy needs controlling. This pants did the trick. You look sleek in it and it compresses well. there is a lovely pocket to the side which came in handy storing my money and car keys while running. i got an xsmall... |
| 610 | B00AYE9UG2 | REDACTED | 6/5/2013 | REDACTED | REDACTED | 5/8" Pair of Japanese Palm Crest Mahogany Chang Wood Plugs | yup | they are light, comphy, nice, well made, smooth and not fragile at all. i would not only buy these again but would buy this sellers other similar plugs.. |
| 611 | B017W69TZQ | REDACTED | 1/24/2016 | REDACTED | REDACTED | TeeStars - Merry Christmas Ya Fluffy Animal Ugly Xmas Sweater Women Sweatshirt | Five Stars | Excellent product. Comphy sweatshirt with a cute graphic. Shipping was faster than expected. Great customer service! |
| 612 | B01994BZRE | REDACTED | 3/20/2018 | REDACTED | REDACTED | Grey's Anatomy Active 4276 Yoga Pant Black L Tall | Five Stars | Fits great and very comphy. Just a little to long, but otherwise I really like the material and fit |
| 613 | B075MS48ZJ | REDACTED | 4/2/2018 | REDACTED | REDACTED | Outdoor Vitals Aerie 30°F Down Underquilt / Sleeping Bag, Use As Ultralight Underquilt, Sleeping Bag, Or Double Bag (Blue (Last Years Edition), Regular) | Great Muti Use Product Cant beat the price. | These are the best multi use down bags on the market.. I have 4 of them and we all love them. Very comphy and keeps you very warm. |
| 614 | B008JEKGTO | REDACTED | 10/13/2014 | REDACTED | REDACTED | Crocs Men's 14300 Front Court Clog, White/Red, 11 M US | Five Stars | great looking and so comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 615 | B00F2HIJ68 | REDACTED | 1/14/2015 | REDACTED | REDACTED | Honeystore Women's Gem Rhinestone Bridal Leather Pump | Glass Slippers Bling | I just received these and Omg! If you were fascinated by the picture, you will be in awe when you get them. The pic does no justice! They are beautiful and some. The crystals are both heart and round shaped ranging from micro,small and large and have glass slipper appeal to them. Amazing bling of all irredescent colors! Nice packaging and even came with ant- slip pads for the bottom, comfort pads for the inside and a bag of extra crystals. I usually ware a 5 and got these in a 4.5 and they need to be worn a few times as they are stiff from so many stones and very snug. These are perfect pumps and comphy! Love these! |
| 616 | B01MT8JRKX | REDACTED | 5/2/2018 | REDACTED | REDACTED | Dearfoams Women's Microfiber Terry Slide Slipper – Soft Cushioned Slipper with Skid-Resistant Rubber Sole and Memory Foam Insole | Nice! | Better fit for 9-9 1/2. Im a size 10 it's a tiny bit short but not enough to be a problem. Super comphy and love the memory foam. |
| 617 | B00AT50880 | REDACTED | 10/18/2013 | REDACTED | REDACTED | Women Girls Cute Rabbit Winter Earmuffs Fluffy Earcap Ear Warmer White | looooove!!! | They came on time! Even alitlle sooner and are well made and comphy! I wear it allll the time! :) |
| 618 | B01HUVSABW | REDACTED | 7/11/2017 | REDACTED | REDACTED | Back Racing Car Style Bucket Seat Office Desk Chair Gaming Chair | Five Stars | comphy and reliable |
| 619 | B06XKCT6TK | REDACTED | 5/26/2017 | REDACTED | REDACTED | F-HeeBin Bluetooth Headphones V 4.1 Wireless In Ear Sports Earbuds Noise Cancellation Sweatproof Earphones with Built-in Mic for Running, Workout, Gym | Great deal for what you get. | Great deal for what you get. It's really easy to use, the clips are comphy and work even when running. The sound quality could use more base. |
| 620 | B00K5DFIT0 | REDACTED | 9/12/2017 | REDACTED | REDACTED | NIKE Men's Solarsoft Comfort Slide Sandal, Black/Anthracite, 11 D(M) US | Ripped | 30 days later and they are ripping already. Strap is coming detached from the sole.nice fit,comphy,don't last.:/ |
| 621 | B006W21PXQ | REDACTED | 9/20/2015 | REDACTED | REDACTED | Salomon Women's XR Mission Trail Running Shoe,Score Blue/Very Purple/Pop Green,8.5 M US | Five Stars | Beautiful and comphy! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 622 | B018UYR2MG | REDACTED | 7/19/2016 | REDACTED | REDACTED | Motion Trend Lumbar Support - Bamboo Charcoal Memory Foam Back Cushion, Black | Three Stars | too big and that is why not too comphy |
| 623 | B008CM4J1E | REDACTED | 4/2/2013 | REDACTED | REDACTED | Liliana Women's Reseda-2, Blue, 10 M US | the PERFECT shoe! | omg! this shoe is made PERFECTLY! very comphy and fits like a gem. I can't WAIT To wear this for my next girls night out |
| 624 | B005BQBO3K | REDACTED | 3/17/2014 | REDACTED | REDACTED | DC Men's Pure Skate Shoe, Black/Pirate Black, 12 D M US | Good Shoes | They were just what I wanted since I cant find my favorite vans anymore. The fit well and they are comphy and seem durable. I do with the sole was stitched and glued and not just glued but im assuming they will hold out just fine. The little holes on the side are great for ventilation just don't get caught in the rain... |
| 625 | B010VZHFLA | REDACTED | 12/21/2015 | REDACTED | REDACTED | Womens Printed Sleeveless Racerback Tank Dress - Purple/Gold - Large | great for game day | Cute, comphy, great for game day. I get rave reviews when I wear this |
| 626 | B00CZ7TVJ2 | REDACTED | 4/30/2015 | REDACTED | REDACTED | Playtex Women's 18 Hour Sensational Sleek Wirefree Full Coverage Bra #4803, White, 42DDD | ... a comphy bra but she says this one fits great n. gives her support | My wife loves it its hard for her to find a comphy bra but she says this one fits great n.gives her support |
| 627 | B001CSSDS0 | REDACTED | 4/3/2013 | REDACTED | REDACTED | ExOfficio Men's Give-N-Go Boxer, White, Medium | shop | Hate shoppin in store so online even for underwear and hey better choices these are super comphy I like em. |
| 628 | B0031RGTCM | REDACTED | 5/22/2012 | REDACTED | REDACTED | Reebok Women's Easytone Reeinspire II Walking Shoe,White/Glacier Blue/Aqua Fantasy/Silver,8.5 M US | Comfortable | I had not wore tennis shoes in a long time. These were super comphy, that I am considering a second pair. |
| 629 | B006ZZS3FS | REDACTED | 2/3/2014 | REDACTED | REDACTED | Merrell Men's Shiver Boot Waterproof Insulated Winter Boot,Black,13 M US | My boyfriend loves these! | Warm, waterproof, very comphy inside, and very easy to put on and take off for quick dog walks. Great shoes. |
| 630 | B06Y4DYXFW | REDACTED | 4/2/2018 | REDACTED | REDACTED | NIKE Women's Revolution 4 Wide Running Shoe, Black/White-Anthracite, 8 US | Comfortable | Luv my shoes, light and comphy! |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 631 | B01NAUAPPC | REDACTED | 4/8/2018 | REDACTED | REDACTED | Ryka Women's Infinite Smw Walking Shoe, White/Grey, 9 W US | love them | i now have 3 pairs of rykas .. soooo comphy as i have heel and foot problems... so light and breathable. love them |
| 632 | B074MKSSHK | REDACTED | 12/30/2017 | REDACTED | REDACTED | Night Wrist Sleep Support Brace - Fits Both Hands - Cushioned to Help with Carpal Tunnel and Relieve and Treat Wrist Pain,Adjustable, Fitted-ComfyBrace | Five Stars | Comphy brace; as advertised. |
| 633 | B004PYH4DS | REDACTED | 4/15/2014 | REDACTED | REDACTED | BEARPAW Women's Tama 9" Snow Boot,Black,8 M | super soft!!! | These boots are super comphy and so soft on the outside! They are perfect for cold weather which is definitly a necessity living in on the boarder of Washington! You never know what kinda weather you'll get! Lol a few notes are they are fantastic material but the inserts are kind of flimsy and didn't make it past the first week. And the inner lining is not fur, it's synthetic, so it is a little rough so I don't recommendwearjbg these with short socks, but other wise they are fantcadtic. Love the actually rubber sole that feel like it will last for a good amount if time! Oh and like all the other reviews definitky order a sold size up, I wear a size 7, and the size 8's fit perfectly! |
| 634 | B00JVSZZRK | REDACTED | 5/2/2015 | REDACTED | REDACTED | Jobar Zippered Compression Knee Socks Supports Stockings Leg Open Toe 23-32mmHg Zipper (MEDIUM, BEIGE) by Jobar | NO GOOD,,,,,,,,,,ZIPPER BREAKS | fIRST DAY THEY WORKED GREAT, EASY 2 PUT ON COMPHY, sECOND DAY THE ZIPPER BROKE AND WOULD NOT STAY ZIPPED, CALLED COMPANY AND THEY WERE SUPPOSE 2 GIVE ME A CREDIT BUT HAVE NOT SEEN IT YET. |
| 635 | B00LMP9AZ8 | REDACTED | 10/14/2014 | REDACTED | REDACTED | Majestic Seattle Seahawks Womens Gametime Gal Long Sleeve Split Neck T-shirt Medium | A must have! | I love this shirt. Fits comphy and gets me ready for game day. GOOOOOOOOO HAWKS |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 636 | B00Q2IS9PW | REDACTED | 2/5/2015 | REDACTED | REDACTED | HP95 Hot! Fashion Pink Dog Sweater&Lovely White Hearts Pet Clothes Jumper (S) | Five Stars | adorable and cute and comphy |
| 637 | B01N5Y4B7F | REDACTED | 10/24/2017 | REDACTED | REDACTED | Fox Racing Flexair Short - Women's SECA Black/Pink, S | Fox stepping up the women's tech wear | Fit is perfect for strong big thighs, the stretchy material is a bonus and a longer cut make the shorts perfect for pounding wet muddy trails, material repels minor water droplets and they are really light and comphy. |
| 638 | B00ATK71CG | REDACTED | 3/29/2013 | REDACTED | REDACTED | N.Y.L.A. Women's Rexie, Natural Snake, 8.5 M US | loves them | My wife loves these shoes. She said there also comphy. Thank you very much. You made it easy for her to love me |
| 639 | B01M8LE4YM | REDACTED | 12/10/2016 | REDACTED | REDACTED | MAXCOZZI Womens 3PACK Seamless Maternity Nursing Bra Pregnant Sleep Bras Nursing Clothes (Black/Nude/Pink, Medium) | Great fit, I am 5'6 120 pound and ordered ... | Great fit, I am 5'6 120 pound and ordered a medium runs a tat small The only complaint is the hooks on the back sit right on my spine it's a bit painful. But I have no meat on my bones. This bra is comphy |
| 640 | B004WULC3I | REDACTED | 9/3/2014 | REDACTED | REDACTED | T-fal E76597 Ultimate Hard Anodized Scratch Resistant Titanium Nonstick Thermo-Spot Heat Indicator Anti-Warp Base Dishwasher Safe Oven Safe PFOA Free Glass Lid Cookware, 10-Inch, Gray | Excellent price, looks good and is well made. The handles are the best I have used, safe and sure. | Excellent heat distribution, comphy handles and the lid fits very well. The big handle on the lid is perfect, you can use an oven mitt to lift the lid. Medium heat works best for me, the pan seems to transfer heat quickly and evenly. I like this T-fal pan so I am going to buy the 3 qt. pot. |
| 641 | B00TASKZ44 | REDACTED | 6/18/2017 | REDACTED | REDACTED | Kanu Surf Women's Sonoma Short Sleeve UPF 50+ Rash Guard, Black, Large | ... medium t shirt so orders a large and fits great. Not to snug at all | Based on reviews - wear a medium t shirt so orders a large and fits great. Not to snug at all , a tad loose and comphy |
| 642 | B004OAKLZ6 | REDACTED | 12/11/2013 | REDACTED | REDACTED | Smartwool Kid's Hiking Medium Crew, navy size XS (Tod shoe size 6-8.5) | Just like daddy's! | We love our smart wool socks! They are so warm and comphy and awesome for use with rain boots. I have already ordered the next size up. |
| 643 | B000JP2E5A | REDACTED | 2/14/2016 | REDACTED | REDACTED | Harley-Davidson Men's Crossroads II Steel Toe Hiking Boot,Black,11.5 M US | Awesome comphy boots | Awesome comphy boots! I've been wearing them in sub zero weather inside over boots and they keep my feet happy all day long.☐ |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 644 | B06XT3737Q | REDACTED | 8/16/2017 | REDACTED | REDACTED | Zeagoo Women's Casual Roud Neck Short Sleeve Striped Loose T-Shirt Mini Dress Gray Large | Four Stars | Nice and comphy! |
| 645 | B00C9WJ8YG | REDACTED | 3/17/2017 | REDACTED | REDACTED | Deargirl Tear Drop G-String Bottom (2XL (FITS MOST L to 2xl), Black Cotton) | LOOKS ARE DECIEVING ,COMPHY AND LOOK GREAT | What can I say love these , not much to them but they look awesome great colors and a nice fit , my lady says they are comphy |
| 646 | B076LC2XM3 | REDACTED | 11/10/2017 | REDACTED | REDACTED | ADAMARIS Leg Warmers for Women Socks Thigh High Cable Knitted Stockings Black Gray Red White | Five Stars | not very thick but feel good and comphy |
| 647 | B0752DYM2B | REDACTED | 7/29/2018 | REDACTED | REDACTED | Finger Ring Stand Holder Mount 2 Pack Rotary Loop Grip Stand Cell Phone Stand Cradle Holder Stand Universal Smartphone Kickstand for iPhone 6 6s 7 8 Plus X Plus, Samsung Galaxy S8/S8 (Metal Black) | Super durable | Super easy to attach, it rotates to allow for different grip positions or stands. The rotation is controlled and won't slip. The quality is great and it feels super durable. I accidentally stuck it on with the logo crooked, so make sure that you look at the logo and not the hoop when you stick it on. The pictures of the item make it look a little more ergonomic than it actually is, but it is still comphy, but maybe not for long times. |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 648 | B0084V5FOI | REDACTED | 5/16/2013 | REDACTED | REDACTED | Targus Space Saving Lap Chill Mat for Laptop up to 17-Inch, Gray/Black (AWE80US) | Fans do not offer much cooling, but it helps. Very quiet. Works great as a stand. | Very slow fan speed, not much cooling but better than no cooling. My 15" laptop fits well, seems like a 17" will hang over too much. This lap mat will work on your lap as it has cloth bottom. The lap mat will lift up to a nice angle so the keyboard is more comphy. Since the lap mat has space under the stand it will help to cool and will keep the computer off the table/floor etc.My exhaust vents on the computer are on the side with the cooling fans under the computer, mmm. I don't have a solution but it seems like someone like you could come up with an idea.I would not pay $45 for this, $25 seems ok.Update: October 2013, I have used this for about 5 months. Very poor fan quality, it began to make a very loud noise and then just quit. I could not tighten anything or fix it.I do not recommend this product. |
| 649 | B00QZLKDXM | REDACTED | 8/3/2017 | REDACTED | REDACTED | Baby Be Mine Maternity Nursing Nightgown - Sleeveless (X Large pre pregnancy 16-18, Molly) | Super comphy. I liked it so much I went ... | Super comphy. I liked it so much I went back and bought a second. The baby isn't born yet so I can't speak to how it will be breastfeeding, but it seems that it will be fine |
| 650 | B07142XDFS | REDACTED | 6/7/2017 | REDACTED | REDACTED | Tezoo Slip-On Walking Shoes, Suede Pure Color Slip On Stitching Flat Soft Shoes for Women Dark Brown US 8 | Havent taken them off | I wanted something to slip on. These are perfect. My onky complaint is alot of reviews said ran large. I didn't find that. 8 normal fits with room and these just fit. Not large by any means. They were even comphy without socks. I wish they had more color options. Made very well stiching is rainbow, very cute. I've had to of compliments. Very pleased I'm made this purschase. |
| 651 | B014JTIGQ2 | REDACTED | 1/17/2016 | REDACTED | REDACTED | Tipi Toe Women's 6-Pack Ragg Cotton Crew Boot Socks, Size 9-11 Fits shoe 6-9, BT09-6 | Five Stars | Comphy and delivery was Super fast My favorite thing |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 652 | B01H64EZZS | REDACTED | 9/23/2016 | REDACTED | REDACTED | Dualplex Foldable Tufted Storage Ottoman Cube 15 X 15, Comfortable Seat – Ideal For Foot Rest, Stool Chair, Small Folding Coffee Table, Decorative Faux Leather Accessory (Brown) | Five Stars | we love it comphy and sturdy for sitting |
| 653 | B07BC4P3Q7 | REDACTED | 7/1/2018 | REDACTED | REDACTED | Wishcotton Women's Contrast Color Warm Cotton Slippers with Arch Support Winter Breathable Indoor/Outdoor House Shoes | Soft and Very durable | Most comphy slippers |
| 654 | B000KLAVAI | REDACTED | 8/6/2014 | REDACTED | REDACTED | UGG Accessories Women's Women's Sheepskin Insole Shoe Accessory, White, 5 Medium US | KEEP FEET WARM | THESE HELP KEEP FEET WARM AND COMPHY |
| 655 | B06XK6R9TZ | REDACTED | 5/21/2017 | REDACTED | REDACTED | Yesno TG2 Women Crop Tops Blouse Casual Retro Loose Fit Oil Dyed Split Hi-Low Hem | Five Stars | Beautiful. So comphy |
| 656 | B06ZYRSRS9 | REDACTED | 12/4/2017 | REDACTED | REDACTED | Pembrook Wool Sport Socks - L/XL (4-Pack Gray) - Soft, Warm, Thermal Merino Wool – Technical Cushion and Support Features - Great for hiking, work, skiing, hunting. Sized for Men and Women. | Five Stars | Warm and comphy. |
| 657 | B0058Y9JHS | REDACTED | 3/26/2015 | REDACTED | REDACTED | Tony Lama Men's El Paso 7926 Boot,Black El Paso,11 EE US | Five Stars | fit great very comphy |
| 658 | B072Q1HZXJ | REDACTED | 8/1/2017 | REDACTED | REDACTED | Cassie Mclean Faux Wrap V-Neck Short Sleeve Casual Flared Dress With Belt,Purple,X-Large | If you are looking for a free flowing dress, ... | If you are looking for a free flowing dress, that does not show all of your body curves, this is not it for the size.Normally where an XL, ordered a 1xl.It is comphy, but not always flatterimg.just an FYI, I will be leaving the same review for the three other dresses, I just ordered from another company in 2 xl. |
| 659 | B01AAXRO6Y | REDACTED | 5/4/2016 | REDACTED | REDACTED | Clarks Women's Hayla Andi Slide,Beige Suede/Leather Combo,US 8 M | Five Stars | comphy |

Exhibit A to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 660 | B01GU2RWK2 | REDACTED | 8/8/2017 | REDACTED | REDACTED | Ariat Women's Ann Button Shirt, Heather Gray, X-Large | Really like this shirt | Nice shirt comphy |
| 661 | B00GO99MJG | REDACTED | 5/28/2016 | REDACTED | REDACTED | Under Armour Men's Storm Armour Fleece Pants, Black (001)/Steel, XX-Large | Great buy!! | THESE ARE GREAT !!! FIT PERFECT SIZE RUNS RIGHT ON!!! VERY COMPHY & NO DIFFERENT THEN MY OTHER ONES I HAVE THAT I DID GET FROM A UNDER ARMOUR OUT LET STORE. GREAT BUY!! |
| 662 | B07C9YY2GX | REDACTED | 6/10/2018 | REDACTED | REDACTED | Dellytop Womens V Neck Summer Tops Loose Fitting Cute Front Tie Henly Shirts Blouses | Great. Very comphy and washes well | Great . Very comphy and washes well. Didn't shrink and doesn't wrinkle. |
| 663 | B075TVQBG1 | REDACTED | 1/23/2018 | REDACTED | REDACTED | Unbranded* Women's 3/4 Sleeve Pocket Floral Striped Long Dresses With Tie Waist Navy Floral Large | Five Stars | Super comphy perfect for upcoming baby shower |
| 664 | B073K1NXGW | REDACTED | 8/2/2018 | REDACTED | REDACTED | Muddy Girl Camo Women's Full Camo Leggings, Muddy Girl, Large | Five Stars | Wife says these are super comphy. |
| 665 | B01BH121J8 | REDACTED | 10/21/2016 | REDACTED | REDACTED | SB20022 - 36DJustIntimates4PackRacerbackSportsBra/BrasforWomen, Pack6, 36D | Awesomesauce | Comphy beyond belief, as a 36D its hard too fine a good sports bra let alone something that I almost forget I'm wearing it. I'll most likely will order another color set, I like\hate to work out,so its nice to be able to rotate sports bra's! Buy them and you won't regret it. :) |
| 666 | B000V5CQM4 | REDACTED | 11/26/2013 | REDACTED | REDACTED | Indera Men's Expedition Weight Cotton Raschel Knit Thermal Underwear Top, Natural, X-Large | exellent product | very comphy and seemingly durable product also very warm at teps below 30 degrees. I have abso lutly nothing to add but amrequired to add another sentence. |
| 667 | B0083ZPE6O | REDACTED | 9/21/2017 | REDACTED | REDACTED | Sterling Silver Open Double Heart Threader Drop Earrings | Five Stars | Am wearing them now. Very comphy |
| 668 | B00IVR3I3A | REDACTED | 6/20/2014 | REDACTED | REDACTED | Skechers Go Walk Move Diver Womens Flip Flop Sandals Black 10 | sketchers | I just had an ankle replacement, and when I put on these super comphy flip flops, you can't even tell! No limping. No pain! Love em! |
| 669 | B004E2UI20 | REDACTED | 11/18/2015 | REDACTED | REDACTED | Onex Women's Cabo Thong Sandal,Black/Silver,6 M US | Beautiful sandles & comphy | Beautiful sandles & comphy. Only downfall is that the toe area is a little narrow, but I will still keep them. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 670 | B019I6A5P6 | REDACTED | 8/17/2016 | REDACTED | REDACTED | DaVinci Olive Upholstered Swivel Glider with Bonus Ottoman, Grey | Five Stars | Surprisingly nice for the money! Comphy and sturdy |
| 671 | B00AQLASVY | REDACTED | 10/19/2013 | REDACTED | REDACTED | Orleans Nu Wash Fine Laundry Detergent ~ Angel | Comforting !!!! | Makes blankets and sheets soft and comphy and smell great !!!! Love this product !! Not only does the sheets are blankets smell great it spreads throught the room !! |
| 672 | B00FZR1FES | REDACTED | 3/6/2015 | REDACTED | REDACTED | Hanes Women's 10 Pack Cotton Bikini Panty, Assorted, Size 7 | Five Stars | I really like these quite comphy |
| 673 | B01I4EY9WS | REDACTED | 4/8/2018 | REDACTED | REDACTED | KushyShoo Men's Indoor Outdoor Cozy Clog Slippers | Five Stars | They are so soft and comphy |
| 674 | B000XETU4A | REDACTED | 12/21/2016 | REDACTED | REDACTED | Timberland PRO Men's 53009 Wedge Sole 6" Soft-Toe Boot,Rust,9.5 M | Great boot - very comphy for my husband | Great boot - very comphy for my husband. Bought the exact same pair at work world and returned it when we found that it was almost $30 more for the same item! |
| 675 | B01M4GEPS6 | REDACTED | 2/4/2018 | REDACTED | REDACTED | Women's Plush Winter Warm Animal Soft Cute Home Slippers Dog 7-8 B(M) US | Pug slippers | Simply love these slippers!!!there very comphy, but a little big in size , would definately buy them again tho. |
| 676 | B072BC27CF | REDACTED | 7/7/2017 | REDACTED | REDACTED | KissLace Women Strapless Self Adhesive Invisible Sexy Silicone Push up Seamless Bras Black D | Five Stars | Bra fits great and it so comphy, great product! |
| 677 | B00DD5FMZC | REDACTED | 12/1/2014 | REDACTED | REDACTED | Baja Joe Striped Woven Eco-Friendly Hoodie (Charcoal & Lime, XL) | Amazing | Super comphy, super warm. I love it. |
| 678 | B075B6VHND | REDACTED | 4/13/2018 | REDACTED | REDACTED | Car Seat Cushion Cover Protector - SEAMETAL 2PACK Faux Sheepskin Car Seat Covers Soft Leather Premium Cotton Keep Comfortable Universal For SUV Sedan,Warm Seat Cover pad Mat for Auto Supplies (Black) | I bought these and I like them. They protect my seats and are comphy ... | I bought these and I like them. They protect my seats and are comphy to sit on. I was worried that getting in & out of my suv would be an issue and the mats would move, but they don't. I recommend |

Exhibit 1 to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 679 | B00BLR3I5A | REDACTED | 6/13/2014 | REDACTED | REDACTED | WonderWink Women's Four Stretch Cargo Scrub Pant (2X-Large Petite) - Caribbean Blue | Love the feel | These are just a tiny bit big but the drawstring had me get the larger size. The next size down is just a little too tight for my comfort. They drape nice, are very cool and comphy and dry in minutes (giving showers, these are tops) The petite is perfet and the pockets are great. |
| 680 | B07CG8KV98 | REDACTED | 6/23/2018 | REDACTED | REDACTED | Dokotoo Womens Blouses Fashion Casual Short Sleeve Crewneck Summer Floral Print Asymmetrical Loose Fit Tunic Blouse Tops and Shirts White Small | Five Stars | Cute and comphy. Fits true to size. |
| 681 | B014Q3A7KY | REDACTED | 1/17/2018 | REDACTED | REDACTED | Hanes Comfort Evolution Women`s Wirefree Bra, G796, XL, Rich Purple | Five Stars | very comphy |
| 682 | B00RNWNUQY | REDACTED | 8/21/2016 | REDACTED | REDACTED | Propet TravelWalker Elite Slip-On Shoes Black - 9 | Great shoes | Very comphy and I'm on my feet all day |
| 683 | B00V4KPFS2 | REDACTED | 12/8/2016 | REDACTED | REDACTED | 4 Pets DIY Dog Cushion Cover Pet Mat Case Do It Yourself Red Color Cotton XL by 4pets | Move along, nothing to see here. | Terrible. The top is made with fantastic high quality material. The underside however is made of super thin cheesey material. So when my dog moved his bed to get comphy he tore a hole in the bottom and rendered it useless. The underside material is so thin we couldnt even sew it. |
| 684 | B079C9CHS4 | REDACTED | 3/9/2018 | REDACTED | REDACTED | Seamless Hands-Free Pumping Bras for Hands-On Pumping Easy Breastfeeding 2Pcs Beige&Black XL | Not comfortable for all day use | I measure as a 36G. I ordered these in a Large (the largest they have) and it was not a proper fit but manageable. They are comphy but the straps are thin and do not stay where they were adjusted to. Not very comfortable to wear all day, but for just at feeding times they are good. |
| 685 | B075B75H45 | REDACTED | 10/19/2017 | REDACTED | REDACTED | gracosy Canvas Casual Shoes, Classic Style Breathable Lace up Canvas Shoes Low Top Sneakers Sport Runner Skate Shoes Gray 9 M US | Cool | Very nice shoes. They seem to run a bit smaller than regular size though. They are very comphy and flex with you while you walk which is nice ! They had a short shoestring .You dont have to tie amd untie each time once adjusted . |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 686 | B01N2Z6XSP | REDACTED | 6/4/2017 | REDACTED | REDACTED | bestfur Women's Cute Soft Sole Cozy Cotton House Slippers | Cute! | So cute and comphy, I loved them! Just a notification, these slippers are very slippery on a wooden floor. Since you have carpeting, you are fine. |
| 687 | B01NBKPRMG | REDACTED | 4/21/2017 | REDACTED | REDACTED | G-Star Raw Men's 5622 Elwood X25 Jeans by Pharrell Williams in Thai Silk, Pearl Yellow/Black Allover, 38x32 | Five Stars | fit was fkin amazing mad comphy dont sleep |
| 688 | B00B55OUJG | REDACTED | 12/12/2014 | REDACTED | REDACTED | Speed Limit 98 ROSA Designer Inspired Lita Style Chunky High Heel Lace Up Ankle Boot Bootie 5.5 B(M) US Black Pu | I AM IN LOVE | they are really gorgeous and they are surprisingly really COMPHY!!! however you should sand them or something because they're really slippery at first. |
| 689 | B00SJERUFM | REDACTED | 11/14/2016 | REDACTED | REDACTED | Kamik Bluster Snow Boot (Little Kid/Big Kid), Black/Magenta, 7 M US Big Kid | Sold on kamicks!!..great price and product | I ordered these i stead of our usual muck and bogs brand for my 5 kids. These were a 6.5 big kids for my 10 yr old daughter..they were one size to big for her but now I have myself a new pair of boots and reordered her a purple pair:-) They are comphy and fit great..already have gotten alot of use working around our land in them. |
| 690 | B013E5767W | REDACTED | 5/31/2016 | REDACTED | REDACTED | OuterEQ Portable Lightweight Nylon Fabric 400lb Double Hammock Travel Camping Hammock (Army/Olive, Approx 295 x 198cm) | Five Stars | Love the hammock. Very comphy. |
| 691 | B00RD9KYYS | REDACTED | 4/4/2016 | REDACTED | REDACTED | Mordenmiss Women's Spring Cotton Dress Long Tops ,One size | great buy | Cute, comphy. Love it. |
| 692 | B0742C89QZ | REDACTED | 11/29/2017 | REDACTED | REDACTED | VBIGER Kids Winter Hat and Scarf Set 2-Pieces Warm Knit Beanie Cap and Scarf | Five Stars | Absolutely love this set. So soft and my 4 yr old thinks they are very comphy. |
| 693 | B07BC7DNJC | REDACTED | 5/31/2018 | REDACTED | REDACTED | Potalay Dog Leash Padded Handle For Walks - 4 FT to 6 FT for the Perfect Control - Reflective Leash for Night Safety - Very Durable Leashes For Training Black | Four Stars | Great leash comphy padded Handel like that it can be shortened good kality |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 694 | B074QN45K8 | REDACTED | 9/1/2017 | REDACTED | REDACTED | ZNCMRR Women Short Sleeve Loose Plain Long Maxi Casual Dress with Pockets (XXL, Navy Blue) | Perfect dress | I love love love this dress !!!!!Its so comphy and flowy. And the best part it has pockets .I usually wear an xlarge but for this i got 2x just to be safe. Im 5 9 195 lbs . you could dres this up or down do easily . |
| 695 | B01GDDSQFI | REDACTED | 11/24/2016 | REDACTED | REDACTED | Nike Performance Cotton Cushioned White 6 Pack Crew Socks Large | Good socks but will not last forever. bad assssssssssss lol | OK socks... They are comphy but start falling apart kinda quickly. |
| 696 | B002ECFUKW | REDACTED | 8/25/2010 | REDACTED | REDACTED | PUMA Men's L.I.F.T. Racer Nm Sneaker | | these shoes are soooooo comphy and light. they feel amazing !!! and great to run in . |
| 697 | B003F3U9V4 | REDACTED | 12/18/2014 | REDACTED | REDACTED | Minnetonka Women's Kilty Moccasin,Grey,8.5 M US | Five Stars | very comphy! |
| 698 | B006ZU6RZG | REDACTED | 6/2/2013 | REDACTED | REDACTED | Wrapper Women's Halter Fit And Flair Rayon Dress, Red, Large/12 | Nice dress | I love this dress. Plan to buy one in every color. I love the way it fits and the jersey material is so comphy. The price is perfect as well. |
| 699 | B00DTUWGPK | REDACTED | 3/4/2015 | REDACTED | REDACTED | Roxy Women's Waikiki Flip Flop,White,8 M US | Good Shoe for a holiday | I really like the shoe. looks nice. Is comphy for about 2hrs when walking then gave me a blister on the top of my foot. If your not going to walk a few miles then probably fine. |
| 700 | B005LC0LYC | REDACTED | 7/31/2012 | REDACTED | REDACTED | FitFlop Women's Rokkit Flip Flop,Super Navy,7 M US | walking on air | i purchased these shoes(fitflops)last year in white and they were one of the most comphy pair of shoes i have. supportive and stylish. i saw them at nordstrom's and was going to buy them but no one waited on me so amazon here i come. and they were cheaper!!2pluses. ladyl |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 701 | B0746LN1S1 | REDACTED | 4/21/2018 | REDACTED | REDACTED | Joysoul Rechargeable Double-Sided Hand Warmer 5200mAH Power Bank Portable Pocket Hand Heater USB Mobile External Back up Battery Charger (Gold) | Absolutely love it. I was looking for a small and ... | Absolutely love it. I was looking for a small and lightweight, yet powerful power-bank when saw this one. I wanted to be able to through it in my small purse and forget about it until I need it. This one does exactly that; and the hand warmer feature is a bonus.PROs1. Small and lightweight. It reminds me a flip-phone in size and shape :). Both my phone and it fit in one hand.2. BEAUTIFUL color. I purchased a gold one because I wanted a less Christmassy look (most colors have two deers, this one has only one). So I was a little concerned about greenish-yellow color. When I got it, I was nicely pleased. It is gold with a light tint of pink. Not pink, though!3. Charges fast. I didn't watch exact time, but in about an two-three hours it was full.4. Doesn't show "slow charge" message on my android, so I am very happy.5. Powerful power bank. My phone usually almost fully empty when I get to charge it. So, I powered it two times in addition to actually using the heating feature (who would think I needed it in the middle of April!!!!) for about 30 mins and it still has 1 of 3 power indicators on (so I assume it is still 30% full).6. Hand warmer works well. It heats up really quickly to warm feel, like in a few seconds. I had it on the highest setting for about 20 mins ("toasting" my ice-pack-cold feet). It held the temp well.7. Overheat protection. Closer to 20 min time on high it started switching on and off more often (to protect the unit and me from overheating), so I turned it to low and it had stable temp for additional 10 mins or so. Then I was comphy with my cold-blooded body :)CONs1. I wish the little storage pouch and strap were of the same color as the unit itself. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 702 | B011UHL2UI | REDACTED | 4/18/2016 | REDACTED | REDACTED | Skechers Sport Women's Energy Burst Demi Boot Sneaker,Blue/Coral,9.5 M US | So cool and comfy🙂 | I love these. The colors are awesome and very comfortable. Support good. I don't wear sneakers all day because of back issues. But the couple hours that I did.had no consequences. That is good for me. So yes get the skechers! they're great comphy and love the colors. I'm getting a whole bunch more |
| 703 | B06ZXZ6KMY | REDACTED | 8/7/2017 | REDACTED | REDACTED | R-Jun Women Sexy V-Neck Top Flowy Casual Loose Tank Tops Summer Sleeveless Comfy Solid Basic Tunic | Five Stars | Love this shirt and it's comphy |
| 704 | B01DFUFW4U | REDACTED | 5/17/2017 | REDACTED | REDACTED | NIKE Women's WMNS Air Huarache Run Ultra BR, Total Crimson/Total Crimson, 5.5 M US | Five Stars | So comphy and very BRIGHT! |
| 705 | B073SBTMKC | REDACTED | 9/13/2018 | REDACTED | REDACTED | Globalwin Men's Waterproof Winter Boots (9 M US Men's, 1723Brown) | Nice | Great looking fit well and comphy...can't go wrong for the price. Love them so far.Deliverd yesterday... |
| 706 | B06WW5R4TC | REDACTED | 1/26/2018 | REDACTED | REDACTED | Aura Borealis Womens Pattern Dress Trouser Socks | Five Stars | good comphy |
| 707 | B01H784SI2 | REDACTED | 5/4/2017 | REDACTED | REDACTED | Wide Exercise Bike Gel Seat Cushions [ Wide Soft Pads ] - Comfy Bicycle Saddle Covers for Women and Men - Fits Cruiser and Indoor Cycling Bikes | comphy | Comphy cozy for the bum!! |
| 708 | B013F9W9XI | REDACTED | 3/11/2016 | REDACTED | REDACTED | Vionic Serene Kapel - Womens Active Sandal Black - 11 | These r super comphy but ehen I wear them the area between ... | These r super comphy but ehen I wear them the area between my big toe gets sore and the material they r made from makes my feet so dry they crack..... |
| 709 | B077Z6XSJQ | REDACTED | 3/26/2018 | REDACTED | REDACTED | Boxer Briefs Men's Underwear Pack Cotton Mens Underwear Men's Boxer Briefs S M L XL XXL (B: Multicolor, Large / 36-38 inches / 91-97 cm) | Five Stars | very comphy |
| 710 | B00F983780 | REDACTED | 11/14/2014 | REDACTED | REDACTED | NuuMuu Women's Ruu-Muu Dress, Ruby - X-Small | Love It! | Great, perfect, very comphy. I throw on a pair of short like leggings and I am good to do just about anything! I also have received several compliments. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 711 | B007PIR3BY | REDACTED | 7/31/2018 | REDACTED | REDACTED | Browning Camping Fireside Chair-Gold Logo | Five Stars | looks great comphy |
| 712 | B01MEH3SKG | REDACTED | 12/29/2016 | REDACTED | REDACTED | oxiuly Women's Patchwork Foral Pockets Puffy Swing Casual Party Dress OX165 (M, Blue + White) | Perfect! | This dress is so comphy and very classy! I ordered a medium and it fits perfectly. I highly recommend this dress! |
| 713 | B0177EZUJ2 | REDACTED | 6/9/2016 | REDACTED | REDACTED | COCO RAVE Women's Sparkly Medallion Bridgette Side Ruffle Bikini Bottom, Jet Black, X-Large | Five Stars | Love this suit! Very soft, comphy material. I would definitely buy again. |
| 714 | B06XZXPMYY | REDACTED | 5/5/2018 | REDACTED | REDACTED | 6339-10171-XL Just Love Women's Plush Pajama Pants - Petite to Plus Size Pajamas,Rainbow Hearts,X-Large | Love them | Comphy soft, I absolutely love how they feel |
| 715 | B0725GQ3FS | REDACTED | 1/16/2018 | REDACTED | REDACTED | Women's Cotton Beachwear Bikini Swimwear Beach Club V-neck Sexy Perspective Cover Up Skirt Bathing suit, Cream-shirt, One Size | Good to wear as a coverup or over a top ... | Very cute. Good to wear as a coverup or over a top for a casual look. The fabric is very comphy. Delivery was quick. |
| 716 | B00LSSALZ2 | REDACTED | 3/27/2017 | REDACTED | REDACTED | Hanes Womens Cotton Boy Brief Panties 6-Pack-7-Assorted | Five Stars | breathable comphy |
| 717 | B00196WUKW | REDACTED | 12/30/2009 | REDACTED | REDACTED | Dickies Maternity Pant, Small, Navy | Larger than expected | Be aware that even those these are a small they run very large. I couldn't actually fit into these until the last month. They are super comphy pants though and would highly recommend them! Apparently, I should have gone with an XSmall. |
| 718 | B00S5CP89I | REDACTED | 12/24/2015 | REDACTED | REDACTED | Basic 3/4 Solid Foldover Workout Yoga Pants Blue Size S | Comphy | Love! They are so comphy i put them on and dont want to take them off. Maybe a little see through but only when bending over. I ordered the blue and red. Blue is almost purple but i love it. The do flare at the bottom. But thats not a problem at all for me since i have larger calves. |
| 719 | B00BSR1UJE | REDACTED | 10/28/2014 | REDACTED | REDACTED | Justin Boots Women's Gypsy Collection 8" Soft Toe,Aged Bark/Pink Camo,11 B US | very comphy good seller would buy from again | true to size. very comphy good seller would buy from again |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 720 | B00QYQ7V1K | REDACTED | 2/10/2016 | REDACTED | REDACTED | New Balance Men's ME402V1 Running Shoe-M, Silver/Black, 8.5 D US | Four Stars | Nice shoes comphy |
| 721 | B0757CZGZB | REDACTED | 6/19/2018 | REDACTED | REDACTED | Ryka Women's Savannah Sport Sandal, Moonrock/Snowline Ecru, 8.5 W US | Five Stars | They are very light-weight and so, comphy! |
| 722 | B00BDS415I | REDACTED | 9/20/2015 | REDACTED | REDACTED | Turtle Beach - Ear Force PX22 Universal Amplified Gaming Headset - PS3, Xbox 360, PC | Good for the price | These were what i used for quite a long time while pc gaming. Sound is pretty good (to the untrained ear) and all of the functions this guy has are really nice. The headphones are really light and some of the most comphy ive ever used. They dont get hot at all as they are pretty well vented. They work when plugged into cellphones but can sound tinny because i think these might be a little high ohm. For the price there is nothing wrong with these headphones.However... if you up your budget (because you will probably want to upgrade in the future like i did) get the ath m50x headphones. They far surpass these in in terms of sound quality and are low enough ohm to plug into your phone or handheld gaming device. It really is a night and day difference. Only downside is that the mic is not integral and you will need a separate usb port or mic input to have that function. There are several options for mics you can attach to regular headphones though. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 723 | B015QOIIAI | REDACTED | 12/1/2015 | REDACTED | REDACTED | CompressionZ Women's Compression Pants (Black - XL) Best Full Leggings Tights for Running, Yoga, Gym | great buy!! | love this pants. used it for my 5ks. super comphy! it goes higher than my belly button which i welcomed woth open arms because i have hadd a csection and that excess fat to the lower tummy needs controlling. This pants did the trick. You look sleek in it and it compresses well. there is a lovely pocket to the back which came in handy storing my money and car keys while running. i got an XL...my hips are 42 inches and my waist is 32 inches. if you have thick thighs like me, an xl would fit perfectly. i ordered a size up. |
| 724 | B0185B3CC8 | REDACTED | 4/28/2016 | REDACTED | REDACTED | Walker & Williams G-105 Black on Black Guitar Strap with Padded Glove Leather Back | Five Stars | Great quality and comphy! |
| 725 | B00NU2P9FG | REDACTED | 5/15/2015 | REDACTED | REDACTED | ASICS Little Girls' Get Up and Move Set, Pink Glow, 5 | no regrets! | the shorts are soft an its pretty big. like its made to be big I think because it does no fall down on my daughter but the shirt is a littly baggy an so are the shorts wich neither of us mind its still light an comphy. a great run around an flexable outfit. if your thinking for a gymnastic or dance class i dont think it would work unles you got a size down (at least in our experience) |
| 726 | B000SKXRNO | REDACTED | 7/16/2017 | REDACTED | REDACTED | Lewis N. Clark Comfort Eye Mask With Adjustable Straps Blocks Out All Light, Black | Awesome bought 2 more! | Love them! Very comphy! |
| 727 | B00IWWSWKI | REDACTED | 2/9/2018 | REDACTED | REDACTED | Skechers for Work Men's Felton Shoe, Black, 14 XW US | Not really non slip | Comphy but they slip like crazy |
| 728 | B0741515K6 | REDACTED | 9/20/2018 | REDACTED | REDACTED | The Bund Women's Cotton Kimono Robes Soft Lightweight Bathrobe With Lace Trim Grey XL | Fit | Fits well, liteweight fabric, comphy, housecoats are never sexy. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 729 | B0091F8F7A | REDACTED | 2/25/2015 | REDACTED | REDACTED | Logitech High-performance USB Headset H540 for Windows and Mac, Skype Certified | looking for BEST USB headset with microphone - the one that work ... | looking for BEST USB headset with microphone - the one that work IMMEDIATELY without any troubleshooting and feels comfortable for hours to wear - look no more - i wasted many hours doing research going to store trying headsets , dealing with noise conection problem and other little things on OTHER headphones i try before even ordered Klipsich few other well known brands to find out that all of them has either connection problem or NO USB connection or microphone dont work when headphones work - (no kidding seriously man!!!) returned all and then bumped to this headset - in store 50$ on Amazon 25$ (that how much i payed) and it work better than 100$ options i bought before - guys seriously i am NOT reseller i was not payed or bribed to write this just i do believe that good product like this should be recognized to promote manufacture that make things right. I personally use it on my XP desctop and XP laptop for Rosetta stone (when using microphone) and listening music and movies - can NOT be better. Microphone is reliable and again - no problem from first time plug it in .... very very happy ...generally happy with Logitech - just dont go with expensive versions or cheap once - with Logitech it is NOT about price - you do have to research and try to find the best but reliability vice i have old mouse and keyboard that i got 5 years ago first wireless once - still works and hold the charge. Anyway buttom line - dont look no more if looking for microphone and comphy headphones with USB connection - no sound jack but USB connection. |
| 730 | B00CBQ49MQ | REDACTED | 6/29/2015 | REDACTED | REDACTED | Jockey Women's Underwear Clean Edge Boyshort, beige, M | the only choice | Perfection! No underwear lines. Super comphy. Just say no to thongs'. |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 731 | B009FA4MOG | REDACTED | 5/27/2014 | REDACTED | REDACTED | Easy Spirit Women's Shesay Athletic Sandals in Copper Size 9.5m | great shoe | This shoe is like walking on a tennis shoe with no sweaty feet involved. Very comphy! Wore it on a six hour bus trip and even though my ankle swelled, the sandal was wonderfully adjustable. Easy on and off. Great price. Easy Spirit has always been a winner for me. |
| 732 | B00H8IP4F8 | REDACTED | 9/26/2015 | REDACTED | REDACTED | Easy Spirit Women's Mules Traveltime - Navy Multi Suede (6.5, Navy Multi Suede) | Brilliant | I love my new mules they fit perfect and they are so comphy will defo be buying another pair |
| 733 | B00V3CCZH0 | REDACTED | 7/7/2015 | REDACTED | REDACTED | Lindy Bop 'Paloma' Frill Trim Vintage 50's Pin Up Hummingbird Embroidered Top (XS, Red) | Cute and comphy! | So cute and comphy. |
| 734 | B008KK1C0O | REDACTED | 7/12/2015 | REDACTED | REDACTED | Clarks Women's Breeze Sea Flip Flop, Navy, 7 B(M) US | Five Stars | Really comphy shoes! |
| 735 | B074NZ9Y8R | REDACTED | 2/23/2018 | REDACTED | REDACTED | Bluetooth Headphones, Koostone Wireless Earbuds Sweatproof Sport Earphones, High Fidelity Audio Sound & Bass, CVC 6.0 Noise Cancelling Mic, 8 Hours Playtime, For Running, Gym, Workout | Four Stars | nice sound comphy |
| 736 | B012H0K6KO | REDACTED | 3/13/2018 | REDACTED | REDACTED | Zinus Memory Foam 12 Inch / Premium / Cloud-like Mattress, Full | Five Stars | I love this mattress soooooooo comphy |
| 737 | B00T9YQWLY | REDACTED | 11/6/2015 | REDACTED | REDACTED | Jambu Women's Wonder Platform Pump, Taupe, 9 M US | Like em! and great colors. | Cute. Comphy. Size was as expected. |
| 738 | B0108XO4V4 | REDACTED | 6/8/2016 | REDACTED | REDACTED | KEEN Little Kid (4-8 Years) Newport H2 Very Berry/Fusion Coral Sandal - 1 M US Little Kid | My daughter loves them | Very comphy, and great colors. My daughter loves them. |
| 739 | B06XC6Z9J4 | REDACTED | 10/19/2017 | REDACTED | REDACTED | Lucky Brand Men's Built Ford Tough Graphic Tee, Federal Blue, X-Large | Fit perfect, soft and | I got XL for my 19 yr old son, he's 180 lbs & 6 ft tall. Fit perfect, soft and comphy |
| 740 | B00GBJMZMA | REDACTED | 2/24/2017 | REDACTED | REDACTED | Jessica Simpson Women's Mandalaye Rubber Ballet Flat,Natural Sleek Leather,7 M US | Nice comphy shoes! ▯ | I love these shoes this is my third pair! They r well made comphy nice color! ▯ |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 741 | B072NCX422 | REDACTED | 4/10/2018 | REDACTED | REDACTED | Beyove Women's Long Sleeve Open Front Drape Lightweight Duster Cardigan Red L | I love the fit of this cardigan | Love it!! So comphy!!!! |
| 742 | B00CAXS4PI | REDACTED | 5/7/2018 | REDACTED | REDACTED | Hanes Men's 5-Pack Exposed Waistband Knit Boxers, Assorted, X-Large | Five Stars | Comphy 🙂 |
| 743 | B009G9Y7DM | REDACTED | 2/22/2017 | REDACTED | REDACTED | Big Barker 7" Orthopedic Dog Bed with Pillow-Top (Headrest Edition) \| Dog Beds Made for Large, Extra Large & XXL Size Dog Breeds \| Removable Durable Microfiber Cover \| Made in USA | Excellent bed, so comphy | Excellent bed, so comphy ! I wish I would of bought one a long time ago! It's definitely worth the price! |
| 744 | B01715VIKW | REDACTED | 5/1/2017 | REDACTED | REDACTED | Madden Girl Women's Bryceee Toe Ring Sandal, Cognac Paris, 7.5 M US | Takes about a week to break them in (just like most sandals) | Cute and comphy. Takes about a week to break them in (just like most sandals). They should advertise that they are vegan🙂 |
| 745 | B0186TESKO | REDACTED | 9/9/2018 | REDACTED | REDACTED | SYROKAN Women's High Impact Support Bounce Control Plus Size Workout Sports Bra Purple 36DD | Four Stars | Comphy but aliitle small. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 746 | B01AFQKG8Y | REDACTED | 12/30/2017 | REDACTED | REDACTED | Ingenuity InReach Mobile Lounger and Bouncer | This is a must have for me! | This is a really nice product. I haven't used it yet because we have 9 more weeks until baby's arrival; however, it's well made, looks comphy, and I love, it also doubles as a lounger!Update:After 6 weeks of use, we love it! The lounger has been so handy. Our little guy sleeps so well in it!Update:I high suggest this bouncy/ lounger! We've used it every night for the last almost 19 weeks! It's held up great, no wear and tear, at all! It was the only thing our little guy would sleep in for the first few months! We were in a hotel for the first 2 months of our little guy's life, due to a slab leak and this worked out perfect for us! I went back and forth about buying it because of the price. After 5 kids, I know I've wasted money on things, we really didn't need. This has been the best investment, yet! I love, I can get up up and off the floor and it keeps him slightly inclined but still comfortable! Definitely a must have, for us' |
| 747 | B01N761SRW | REDACTED | 11/20/2017 | REDACTED | REDACTED | Pioneer Bluetooth and High-Resolution Over Ear Wireless Headphone, Brown (SE-MS7BT-T) | Four Stars | Pretty good sound. No complaints so far. Fit is great and comphy |
| 748 | B00NO9EHKI | REDACTED | 6/6/2017 | REDACTED | REDACTED | Downtown Pet Supply Comfort Pet Dog Crate Mat and Nap Pad, Large-Maroon, by | Comphy and Washes Well | Our little guy has been sleeping on this in his crate since we adopted him, and he seems quite comphy. It washes well and drys quick in the dryer. |
| 749 | B017757IJG | REDACTED | 8/3/2017 | REDACTED | REDACTED | Flash Furniture Contemporary Brown Vintage Leather Recliner and Ottoman with Swiveling Mahogany Wood Base | Five Stars | nice chair for the money, real comphy! |
| 750 | B00GV2GFG4 | REDACTED | 8/12/2014 | REDACTED | REDACTED | Laguna Men's UPF 50+ Lifeguard Loose Fit Rash Guard, Concrete, X-Large | I love the the fit of this shirt | I love the the fit of this shirt. I had worn it to an outside sporting event as a spectator with the temp in the low 90s and no breeze. It kept me cool and comphy. Will buy more of these. |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 751 | B00PJAQ1NQ | REDACTED | 11/24/2016 | REDACTED | REDACTED | Key Apparel Men's Bib Overall with Teflon Fabric Protector, Bark, X-Large | super comphy...little tight up the crotch | super comphy...little tight up the crotch even after loosening the suspender bits; zipper to high, have to drop bib to piss...really warm |
| 752 | B00NHM5MJ2 | REDACTED | 8/25/2015 | REDACTED | REDACTED | 5.11 Men's Ranger Tactical Shoe, Black, 9 D(M) US | Five Stars | Have purchased as a duty shoe ans can state it very comphy and lite one. Worth its price. |
| 753 | B077V883K4 | REDACTED | 3/1/2018 | REDACTED | REDACTED | Boulder Creek Men's Big & Tall Heavyweight Pocket V-Neck Tee, Black Camo | Four Stars | Comphy, 6X fits as expected. |
| 754 | B00AHH43BS | REDACTED | 9/22/2014 | REDACTED | REDACTED | Pretty Pushers Cotton Jersey Labor Gown Plus Size (18-26 pre-pregnancy) Hot Pink | Made for one stylish birth.. and comphy too! | Loved this when I was in labor! It was way more comphy then the gown they give you at the hospital. I had a lot of comments on it from the nurses as well! I recommend it for any woman going into labor. Would ask the hospital if it's fine to wear tho. A friend bought one and they wouldn't let her wear it... My doctor said it was better then what they give you because the slits in it was easier to get the monitors on and keep you covered. |
| 755 | B00UYGA71C | REDACTED | 6/28/2017 | REDACTED | REDACTED | Pure Green 100% Natural Latex Mattress Topper - Soft - 3" King Size | A wonderfully comfortable mattress topper | Turned a not-so-comfortable mattress into a joyful sleeping experience. We bought a foam mattress (not memory foam but a higher grade with no off gassing) and found that it need some loft on top. So, knowing how great latex is, we chose this topper. It made all the difference between having to send the new mattress back and improving its performance. This topper gives that perfect softness atop with a firm foam beneath it. It's a perfect blend for those of us who can't fit pure latex mattresses into the budget. Then we covered it with Comphy Sheets, which are the best ever! |
| 756 | B002CXK6TS | REDACTED | 10/24/2010 | REDACTED | REDACTED | Gamma Sportline Head Band, Black | Works as advertized | Feels comphy and does it's job |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 757 | B07BQKSCQJ | REDACTED | 7/26/2018 | REDACTED | REDACTED | Maven Thread Women's Headband Yoga Running Exercise Sports Workout Athletic Gym Wide Sweat Wicking Stretchy No Slip 2 Pack Set Pink and Navy Floral ENERGY by | Fit! Fashion! Function! -true!! | I am loving these headbands! They are so comfortable and really stay in place! They're great for fitness activity and don't seem to be too hot. But I also have enjoyed them just as casual cute hair accessories. The fabric is soft and seems to be nice quality. I have not tried washing them yet, but I expect it to be just fine. I love how they stay in place and are so comphy and fashionable. |
| 758 | B015TC8Q3G | REDACTED | 3/21/2016 | REDACTED | REDACTED | BOBS from Skechers Women's Flexy Back Spring Flat, Black/Silver, 9.5 M US | Great product | Great shoes. So comphy and super soft fabric. Super happy customer |
| 759 | B009JYF954 | REDACTED | 7/10/2016 | REDACTED | REDACTED | Fruit of the Loom Men's Pocket Crew Neck T-Shirt - 3X-Large - Assorted Earth Tones (Pack of 4) | Love them | Love them so comphy |
| 760 | B00FC0ID7K | REDACTED | 5/31/2014 | REDACTED | REDACTED | Circus by Sam Edelman Women's Bryn Gladiator Sandal,Black/White Lizard,7 M US | Great sandal | I didn't know how comfortable these would be. I thought they might be one hour shoes. The sandals you wear for an hour or two and then your feet are begging you to kick them off. Not true with these. I have a high arch so I was concerned about the straps but they feel fine. Very stylish and comphy. |
| 761 | B00401RBW0 | REDACTED | 7/2/2013 | REDACTED | REDACTED | crocs Women's Cyprus III Sandal,Oyster/Gold,9 M US | crocs womens 11380 cypress 3 sandle | great shoes but i needed a size larger normally wear 9 but need 10 on these. straps were to tight. Crocs are great. very comphy. wedge and heels i can wear them all day and feet feel great. |
| 762 | B00BOXAI4A | REDACTED | 6/3/2014 | REDACTED | REDACTED | Elizabeth and James Women's E-Tempt, Black/White, 9 M US | Elizabeth and James Bootie | I absolutely love them. They are comphy with the stacked heel and really cute as well with some cropped jeans! Great purchase. |
| 763 | B009NSF07S | REDACTED | 10/27/2013 | REDACTED | REDACTED | Bandolino Women's Yeva FB Wedge Sandal,Gold Fabric,9 M US | Sooo comfortable | I have 2 pairs silver and gold. Bandolino shoes are true to size stylish and comphy. Watch for the sales... |
| 764 | B07BMPGZH4 | REDACTED | 8/7/2018 | REDACTED | REDACTED | FLYGAGA Men's Outdoor Quick Dry Convertible Lightweight Hiking Fishing Zip Off Cargo Work Pant L Army Green | Fit as expected | Fit as expected, very comphy. Lightweight, durable, love the drawstring bottom zip away legs. Breaking them in on a fishing trip and I am glad I got these pants. Would buy again. |

Exhibit 4 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 765 | B07B8F1SCS | REDACTED | 6/4/2018 | REDACTED | REDACTED | adituo Summer Sports Water Skin Aqua Shoes Socks for Couples Womens and Mens US 10.5-11 Men Loveblack 44-45 | So great I will buy more | These are great. So comphy and keep my feet off hot dirty concrete at the splash pad. They grip well to normal park ground. I love the color and the fit sizing is right on. Going to get my kids some now |
| 766 | B000A0A3WK | REDACTED | 5/18/2007 | REDACTED | REDACTED | Spa2Go STG-1 Round Complete Portable Inflatable Spa | great spa for the money | I did a bunch of research on this spa, and read all the reviews I could find, before we set this up. The reviews were very helpful. We managed to have the perfect spot for the spa, outside but near our laundry room, so we filled the tub with hot water to start with, and avoided the wait for it to heat up. I went thru 2 hot water tanks, (put the cover and bladder on in between waiting for the hot water to replenish) but within a couple hours I was soaking in it, when outside it was in the 40's. I took the advise of one review and left the top cover on, like a blanket, just uncliping a few latches to slide in, and it retained the heat for me. Now the only problem I have is finding the ph kit/chemicals that are user friendly for the spa. Some places include it in the purchase, but I bought it thru Home Depot, and they gave me no choices in style (I recieved the octagon one) and it took 10 days to arrive. (no choices on shipping, or delivery options) But so far so good! It really is very comphy, and the jet action is much like expensive spa's I've been in. |
| 767 | B075QPTMR7 | REDACTED | 4/4/2018 | REDACTED | REDACTED | VIV Collection Plus Size High Waisted Fleece Solid Leggings (Red) | Four Stars | comphy and a true red |
| 768 | B01GZTLZ3K | REDACTED | 6/12/2017 | REDACTED | REDACTED | adidas Men's Alphabounce BB Athletic Slide Sandals, White/Core Blue Mystery Blue S, (10 M US) | they feel good but they do not track good | they feel good but they do not track good . you walk and they start going sideways off your heel. I adjust them but it doesn't seem to help. I was hoping to replace my other adidas witch I love. there not the same . also they are very thick comphy and your about an inch taller. |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 769 | B00FTQNS4U | REDACTED | 6/3/2016 | REDACTED | REDACTED | Great Eastern Entertainment Fullmetal Alchemist Brotherhood Ouroboros Cap | Just as expected | Comphy fit. Clean. Quick delivery. Just as expected upon arival. |
| 770 | B01AIJM5NW | REDACTED | 6/28/2018 | REDACTED | REDACTED | UGG Women's Yvett Chemise Pink Slipper 11 B (M) | Love these slippers! Very comphy | Great model, I buy always that particular model and it works great for me as its very comphy, warm enough and looks sweet. |
| 771 | B00GH0LIMG | REDACTED | 11/28/2014 | REDACTED | REDACTED | Isotoner Women's Microterry PillowStep Satin Cuff Clog (XXL - 9.5-10, Bonney Blue) | Four Stars | Comphy stays on good.. |
| 772 | B01H4AX1K4 | REDACTED | 12/23/2016 | REDACTED | REDACTED | Aerosoles SureGrip Womens Fashionista Black Work Shoes 7.5W | Five Stars | Love it so soft and comphy to my feet. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 773 | B076K8R6HR | REDACTED | 9/6/2018 | REDACTED | REDACTED | FillADream 2 in 1 Power Bank Hand Warmer, Rechargeable Double-Sided Hand Warmer 5200mAH Power Bank Portable Pocket Hand Heater USB Mobile External Back up Battery Charger (Rose Gold) | 2in1 power bank that works well | I own a few power bank, including solar, but they are large and heavy. So, I was looking for a small, lightweight, yet powerful. I wanted to be able to through it in my small purse and forget about it until I actually need it. This one does exactly that; and the hand warmer feature is a huge plus for cold-blooded as I am.PROs1. Small and lightweight. It reminds me a flip-phone in size and shape. I can carry both my phone and the powerbank in one hand.2. Has no pictures or any wording on it, love that!3. Charges fast. I didn't watch exact time, but in about two-three hours it is full.4. Doesn't show "slow charge" message on my android, so powerful.5. I can power almost empty phone to full charge twice. The heat doesn't use much of power, which was surprising.6. It heats up really quickly to warm feel, like in a few seconds. I had it on the highest setting for about 20 mins ("toasting" my ice-pack-cold feet). It held the temp well.7. Overheat protection. Closer to 20 min time on high it started switching on and off more often (to protect the unit and me from overheating), so I turned it to low and it had stable temp for additional 10 mins or so. Then I was comphy with my cold-blooded body :)8. Intuitive to use. Has light indicators to let you know much juice is left.CONsNone found yet. |
| 774 | B004XDLBC6 | REDACTED | 12/30/2015 | REDACTED | REDACTED | Russell Athletic Men's Performance Shorts (No Pockets), Black, X-Large | Perfect | Unlike others, I actually read the description and saw there were no pockets;exactly what I was looking for. Great fit, light weight and comphy..perfect for ManJamas! |
| 775 | B000F5RE40 | REDACTED | 12/22/2016 | REDACTED | REDACTED | Easy Spirit Women's Traveltime Mule, White/Light Blue Leather, 6 M US | Five Stars | Comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 776 | B0084HJBVU | REDACTED | 9/13/2017 | REDACTED | REDACTED | WonderWink Women's Scrubs Quebec Full Elastic Cargo Pant, Black, 2X/Petite | Would definitely purchase again! | Great brand. Very comphy, lots of pockets. Exactly as described. Wash well, put in dryer on low just for a few minutes. Dries quickly. No wrinkles. |
| 777 | B004JKEYUO | REDACTED | 8/23/2016 | REDACTED | REDACTED | Velo Orange Tourist Handlebars | Five Stars | So comphy for a chill ride. |
| 778 | B06Y6BRZMN | REDACTED | 5/15/2018 | REDACTED | REDACTED | CIOR Fantiny Men's Memory Foam Slippers Two-Tone Slip-on Clog Scuff House Shoes Indoor & Outdoor-SC1503-Blue-30 | Five Stars | very comphy |
| 779 | B00ALYQMJ8 | REDACTED | 12/17/2013 | REDACTED | REDACTED | KEEN Women's Toyah Shoe,Burnt Henna,9 M US | great shoes | as usual for Keen....fit great right out of the box. So comphy I got my daughter a pair for work at the bakery....love them! |
| 780 | B000IV8H3S | REDACTED | 10/26/2011 | REDACTED | REDACTED | Apex Men's V753MX105 Hiking Shoe, Gray/Blue, 10.5 2E US | Nice shoe. | I will most likely be returning this shoe in an exchange for a different Aetrex Shoe. It was a bit snug, I need just a bit wider, otherwise very comphy, light, and good looking. |
| 781 | B00O7X0IW6 | REDACTED | 11/26/2016 | REDACTED | REDACTED | Harley-Davidson Men's Hooded Sweatshirt, Bar & Shield Zip, Black 30299142 (XL) | Five Stars | warm and comphy. |
| 782 | B075WJ67QR | REDACTED | 3/30/2018 | REDACTED | REDACTED | Women Floral Print Long Sleeve Dresses Ladies Super Soft Comfy Dress Knee Length Boho Dress Casual Swing Pleated Dress (White, L) | Four Stars | soft and comphy |
| 783 | B00W9639AG | REDACTED | 5/24/2016 | REDACTED | REDACTED | iEFiEL Mens Travel Mesh Pouch Summer Under Briefs | Great mesh, great look | These are very comphy for the type of garment they are. Great mesh, great look. |
| 784 | B007JW4ETA | REDACTED | 4/1/2013 | REDACTED | REDACTED | Cushion Comfort Country Rooster Kitchen Mat, 18-inch by 30-Inch | Great for my legs | I love this product. I have bought these several times in the store, and was glad to see them on Amazon.They are soft and comphy and great for my legs when I have to stand at the sink or stove for a long time. I have something comfy under my feet, instead of the hard tile floor.It is like standing on a cushion, or soft pillow. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 785 | B014GN0KXS | REDACTED | 5/20/2017 | REDACTED | REDACTED | Skechers Sport Women's Bright Sky Fashion Sneaker, White/Silver, 10 M US | Five Stars | Comphy shoes. |
| 786 | B00HY3MR5C | REDACTED | 7/17/2017 | REDACTED | REDACTED | B00HY3MN56[A-6953]-Coffee-Medium | Five Stars | Comphy but order a size larger that you think you'll fit in |
| 787 | B01BZ4D1DM | REDACTED | 4/14/2018 | REDACTED | REDACTED | Skechers Men's Relment Pelmo Chukka Boot,Khaki,11.5 M US | Five Stars | Very comphy!! He loves them fast delivery !!Ty |
| 788 | B00YINQV62 | REDACTED | 3/8/2018 | REDACTED | REDACTED | Yelete Womens Basic Five Pocket Stretch Jegging Tights Pants, Turquoise, Large | Good company! Duper delivery. | I love these pants! Pretty, comphy and cute!!! Burn Havrick |
| 789 | B003TNXRCI | REDACTED | 2/9/2011 | REDACTED | REDACTED | Merrell Women's Encore Quilt Navy 6.5 | Merrill Encore | Great Shoe, My wife said they are very comphy & warm. |
| 790 | B013MC8H2A | REDACTED | 7/6/2017 | REDACTED | REDACTED | Lowepro Slingshot Edge 250 AW - A Secure, Slim, Smart and Protective Sling for a Compact DSLR or DJI Mavic Pro/Mavic Pro Platinum | Great day bag | Great day bag. Enough room for 2 raincoats, chargers, tablet and e-reader, and just random day to day items on top. And then room for a full size DSLR, smaller lenses, and accessories below. Also quite comphy for daily carry. And the external tripod/sweatshirt straps are awesome. |
| 791 | B00NWXPCPA | REDACTED | 12/8/2015 | REDACTED | REDACTED | Sentey Flow Pro LS-4221 Foldable Headphone with Detachable 3.5mm Audio Cable and in-line Microphone, White/Blue | Wanted to love these... | Headphones are a nice fit and are comphy for kids. However, they are not very durable and broke fairly quickly/easily with no easy way to fix them. This was incredibly disappointing! |
| 792 | B00GUSO70A | REDACTED | 12/12/2014 | REDACTED | REDACTED | Doctor Who Tardis Police Box Pattern Ugly Christmas Sweatshirt (Adult X-Large) | Love it! | Comphy cozy! Love it! |
| 793 | B00LAC8G9O | REDACTED | 12/27/2017 | REDACTED | REDACTED | Golden Black Fashion Women's Fly Away Front Basic Cardigan Grey S | Five Stars | Very comphy |
| 794 | B00Q6GP8KE | REDACTED | 1/16/2018 | REDACTED | REDACTED | CRZ YOGA Women's Light Support Cross Back Wirefree Yoga Sports Bra Black S | Five Stars | cute and comphy |
| 795 | B006K50AN6 | REDACTED | 3/1/2012 | REDACTED | REDACTED | Slouchy Mid Calf Buckle Strap Wedge Boot Black Women's Shoe Size: 6.5 US | good boots!!! | These are great for dressing up my jeans and t look when i'm feelin' sassy. Comphy and good lookin'! Good for the price. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 796 | B008MCWK9C | REDACTED | 7/10/2015 | REDACTED | REDACTED | CLARKS Women's Leisa Truffle, Tan, 11 B - Medium | I got these and they are very good. My pinkie toe rubs a little on the … | I searched all summer for a comphy supportive pair of brown sandals that slipped on. I got these and they are very good. My pinkie toe rubs a little on the right foot and tries to slip out, but I think it's just my foot. My feet are long and narrow. The style is very appealing. Like the detail on the straps. Be warned, the seller I used shipped via post office. That is always risky. |
| 797 | B00W6DAQLM | REDACTED | 7/7/2015 | REDACTED | REDACTED | URBANCREWS Mens Hipster Hip Hop Marijuana Crewneck T-shirt BLACK LARGE | Five Stars | cool and comphy |
| 798 | B00BBHM8Z6 | REDACTED | 1/19/2017 | REDACTED | REDACTED | Propet Women's Madison Ankle Lace Boot,Black,7.5 B US | Five Stars | they are great.comphy and warm. |
| 799 | B00QFP3W7M | REDACTED | 4/2/2017 | REDACTED | REDACTED | NIKE Women's Air Zoom Pegasus 32 Running Shoe Blue Lagoon/Sunset Glow/Pink/Black Size 9 M US | Five Stars | Great shoes, very comphy. I am size 8.5-9, bought 9 and it fits great. |
| 800 | B00EP9HT4M | REDACTED | 12/4/2016 | REDACTED | REDACTED | GloDea X45 Natural Lounge Chair, Wild Black | Five Stars | Super comphy! |
| 801 | B01B6JLHFA | REDACTED | 3/12/2017 | REDACTED | REDACTED | Born - Womens - Mimas | Five Stars | Love these!! Super comphy even on my flat feet! |
| 802 | B07CJP6TPN | REDACTED | 8/19/2018 | REDACTED | REDACTED | Grilong Water Sports Shoes Barefoot Quick-Dry Aqua Yoga Socks Slip-On for Men Women | Work great | They worked good. They didn't get hot. They are comphy. They look just like the pic. I wear a 7 in women. I got med and they fit great. My husband likes his to. He wears a 10 and I got him large. They fit great. |
| 803 | B074RCTW51 | REDACTED | 1/12/2018 | REDACTED | REDACTED | Mens Slipper Memory Foam Fluffy Slip-on House Suede Fur Lined/Anti-Skid Sole, Indoor & Outdoor | Bought this beautiful Winter Warm Indoor slippers | Bought this beautiful Winter Warm Indoor slippers, these are very soft , comphy with cute animal figures and also it has rubber sole, especially these are non-slippery easy to walk on wooden or floor. using since arrived, washed too, no complaints at all. Very cute happy to recommend anyone. LOL, my daughter love these cute animal figures, she love to ware my shoes.i am looking for her size now to buy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 804 | B001GPORAC | REDACTED | 10/6/2014 | REDACTED | REDACTED | Easy Spirit Women's Traveltime Mule, Black/Silver Patent, 9 WW US | great shoe | Umm very comphy |
| 805 | B01GUA1ZS4 | REDACTED | 7/18/2017 | REDACTED | REDACTED | Under Armour Men's Ignite II Flip-Flop, Black (001)/Metallic Silver, 11 | Definitely recommend getting at least one size larger (which I did) | Comphy and holding up well this far. Only down side is they run small. Definitely recommend getting at least one size larger (which I did). |
| 806 | B00L53FE48 | REDACTED | 1/10/2015 | REDACTED | REDACTED | Willowbee Women's Sky Double Toggle Boot,Black,7 M US | Five Stars | Comphy |
| 807 | B0784Z9FNP | REDACTED | 12/29/2017 | REDACTED | REDACTED | BASICO Women's 2pc Long John Thermal Underwear Set 100% Cotton (2XL, 2pk Cotton Blend White/Red) | Five Stars | I love it they are comphy |
| 808 | B00CHHHNLS | REDACTED | 9/27/2014 | REDACTED | REDACTED | 8 Inch Soft Sleeper 5.5 Queen RV/Truck Mattress Bed With 4 Inches of Visco Elastic Memory Foam Assembly Required USA Made | RV | bought this for a 5th wheel to replace the stock rv bed that was hard and not comfortableThis bed is very comphy and not so high as stock one great price great rv replacement. |
| 809 | B00Y048CK2 | REDACTED | 8/29/2016 | REDACTED | REDACTED | Cosabella Women's Never Say Never Sweetie Soft Bra,Blue Curacao,Small | Really cute | Comphy |
| 810 | B0778XYLTN | REDACTED | 6/19/2018 | REDACTED | REDACTED | Skechers Sport Women's Premium-Break Even Sneaker,white light blue,7 M US | Great shoes | Love them. Very comphy |
| 811 | B07C1ZPN1Y | REDACTED | 4/28/2018 | REDACTED | REDACTED | Yoga Socks for Women Half Toe Grip Non Slip for Ballet, Pilates, Barre Toe Socks | Fit and durability | I'm a 67 year young person, who has a large, one story house with all wood floors. I have to keep from slipping and falling down. I've done that too many times with dire results, such as broken legs, and broken ribs. The older I get the longer it takes to heal. So I hate to wear shoes inside, and slippers look, "oldish". So I saw these and thought they looked really cute, and comphy. I was right, they are! I wish they came in other colors too. Seem to be well made too. I'm just now using, so we'll see how they last. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 812 | B00BSMDM22 | REDACTED | 10/10/2013 | REDACTED | REDACTED | Nine West Women's Drusilla, Black Cosmic Garden, 9 M US | love 9 west shoes! | Had to exchange for larger size, they run small. Super cute though and great quality! The 10's fit great and comphy. |
| 813 | B01EN8DON4 | REDACTED | 9/15/2016 | REDACTED | REDACTED | OUTAD Portable Parachute Nylon Fabric Travel Mosquito Net Camping Hammock | Double Parachute with mosquito net review | This is a great buy , good material and largely sized for two people or one extremely comphy plus the mosquito net really works well |
| 814 | B01B2BMTLS | REDACTED | 9/5/2016 | REDACTED | REDACTED | Womens Plus Size Drawstring Twill Solid Joggers PL482 (3XL, Khaki) | Great pants | Comphy and classy |
| 815 | B0177EZC0Y | REDACTED | 6/9/2016 | REDACTED | REDACTED | COCO RAVE Women's Sparkly Medallion Bridgette U-Wire Tankini, Jet Black, X-Large/B | Five Stars | Love the fit. Very soft and comphy material. Would definitely buy it again. |
| 816 | B07598NXQK | REDACTED | 2/19/2018 | REDACTED | REDACTED | GADEWAKE Women's Casual Long Sleeve Round Neck with Pocket Sweatshirts Loose T Shirts Blouses Tops | great p.j. top | wish i ordered a size smaller, use it as a jammy top, nice and comphy for that |
| 817 | B003IBO14E | REDACTED | 11/14/2012 | REDACTED | REDACTED | InCharacter Costumes Baby's Lil' Lion Costume, Tan, Small | Lion costume | Just what we were looking for, comphy, sturdy, cute, and warm. My son wore it all night and for dress up. |
| 818 | B002HIZ3GO | REDACTED | 4/20/2014 | REDACTED | REDACTED | Intrepid International Spandex Riding Glove, Medium | Great quality for the value! | I love these gloves. Stretch fit is so comphy. Great protection and support for hands while handling and riding. I will buy more for me and more as gifts to my riding sisters. We own three of these Pet Strollers...with rain gear cover and inside comphy pads...LOVE THEM!!! We have two Coton de Tulears and a Maine Coon cat...only way to take them to all the tourist places and walking paths where big dogs can be a problem. |
| 819 | B005CC5NH6 | REDACTED | 5/27/2016 | REDACTED | REDACTED | Pet Gear PG8350RP At3 Generation 2 All-Terrain Pet Stroller For Pets Up To 60 lbs, NO SIZE, Red Poppy | Pet Gear AT3 great choice!!! | |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 820 | B079588TPV | REDACTED | 4/6/2018 | REDACTED | REDACTED | Cambridge Select Women's Open Toe Single Band Ankle Strappy Crystal Rhinestone Mesh Flat Sandal (7 B(M) US, Black) | These sandals are absolutely adorable!! I love them | These sandals are absolutely adorable!! I love them! They have just enough shiny 'bling bling' to dress up any casual wear. I'm always reluctant to buy shoes online, but these are true to size, extremely comfortable, and quality well-made. I could walk for miles in these, so comphy! Just got them in the mail yesterday and I wore today and got MANY MANY compliments! |
| 821 | B01017RAPO | REDACTED | 8/24/2018 | REDACTED | REDACTED | ANNA Dana-20 Women's Classic Ballerina Flat w/Elastic Crossing Straps Black 7.5 | ... seconds of wearing I got compliment on these COMPHY ADORABLE SHOES. I will buy in anothre color | Within 2 seconds of wearing I got compliment on these COMPHY ADORABLE SHOES. I will buy in anothre color! |
| 822 | B00EFBAIEI | REDACTED | 7/8/2014 | REDACTED | REDACTED | Easy USA Mens Velcro Sandal-Black/Grey- 10 | comfortable | great value and comphy |
| 823 | B003ZYF1NY | REDACTED | 9/17/2014 | REDACTED | REDACTED | K&H Pet Products Bolster Couch Pet Bed Large Blue/Gray 28" x 40" | Five Stars | Nice and comphy!, my dog is very happy! |
| 824 | B009YR4LLE | REDACTED | 5/15/2017 | REDACTED | REDACTED | WonderWink Women's Scrubs Bravo 5 Pocket V-Neck Top, Grape, Medium | Five Stars | Love these scrubs, the color is Awesome! They fit perfect and are so comphy! |
| 825 | B014WOQSIC | REDACTED | 9/1/2017 | REDACTED | REDACTED | Marc Joseph New York Womens Cypress Hill Hunter Snakeskin Driver Shoes with Bowtie Green Size 7.5 | Perfect Fit | Reviws I read stated this shoe is comphy and fits well right from the box. I ordered my usual size and they fit perfectly. No break in necessary. Awesome! |
| 826 | B001H5497C | REDACTED | 5/23/2011 | REDACTED | REDACTED | Propet Men's M1017 Concourselite Walking Shoe,Bronco Brown,12 M | Good "casual" shoes☺ | Lightweight & comphy! Fit very well, & should be durable- (wearin' 'em now!) |
| 827 | B01ID19S1E | REDACTED | 1/12/2017 | REDACTED | REDACTED | KKmoon Beexcellent GM-1 Professional Esport Gaming Headset Headphone Earphone Over Ear 3.5mm & USB with Microphone LED Light Noise Reduction for PS4/Xbox One/Mac/PC/iOS/Android | Great Set | Works great, awesome sound...comphy to wear and defiantly cancels out noise around you...would buy another if had the funds |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 828 | B01LZS94VH | REDACTED | 7/20/2017 | REDACTED | REDACTED | Sidefeel Women Off Shoulder Ruffles Clubwear Mini Dress Medium Black | Five Stars | Love it! Super comphy and cute! |
| 829 | B00IZT0TVS | REDACTED | 8/13/2015 | REDACTED | REDACTED | Evecase Multi-functional Carrying Messenger Case with Handle and Shoulder Strap for 12.5 - 13.3 inch Laptops - Black | nicely built. | nicely built... but tight.Like, skinny jeans tight!This fits my Alienware 13 if I force it, but no room for a mouse, charger, or any extra drives. I'd assume you cold squeeze a small cable into a pocket, but it's tight.Now, don't get me wrong-it's wonderfully made, and if my LG G3 needed a comphy case, this would be perfect!So, double check sizes before you purchase. If it fits, it's fantastic. if it doesn't... it goes on the stack of prior rejected laptop cases! |
| 830 | B06XW9S7VV | REDACTED | 7/7/2017 | REDACTED | REDACTED | Great Home Inflatable Air Lounger Hangout Sofa Bag 2017 Upgrade Version Air Chair Couch Sofa Hammock Gets Inflated and Holds Air 50% Better Than Other Inflatable Couch Chair Hammock | Love how i dont need a air pump | Love how i dont need a air pump. Just the air i breath. It is comphy. Easy setup. Take anywhere i wanna go. Fishing hiking camping.. Just anywhere. |
| 831 | B0030B66PO | REDACTED | 1/18/2013 | REDACTED | REDACTED | Japanese 1 Pair - Black Tabi Socks | Well made | Not as high as they seem in the pics, but very comphy and the solid black is nice with the tabis, well made |
| 832 | B00DHPZAJQ | REDACTED | 7/13/2013 | REDACTED | REDACTED | MOD 20 Women's Distressed Polka Dot Skinny Jeans Denim Light 0(S0308P) | Polka Dot Skinnies | I've been wanting a pair of these for a long time, and finally, after years of searching off and on, I finally found a winner! They're a good length, and easily one of the most comphy pairs of skinnies I've worn - and all I wear are skinny jeans. Really stylish, affordable, and super comphy and bends well. |
| 833 | B01COHOGS8 | REDACTED | 6/25/2018 | REDACTED | REDACTED | DAWGS Women's Loudmouth Flip Flops, Shagadelic Black, 5 | Five Stars | Love these dawgs!!!comphyand cute. |
| 834 | B0749CGPFK | REDACTED | 2/11/2018 | REDACTED | REDACTED | Tempt Me Women Casual Long Sleeve Surplice Wrap V Neck Swing Cocktail Midi Dress Black XL | Five Stars | Very cute very comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 835 | B076JKF4C4 | REDACTED | 12/27/2017 | REDACTED | REDACTED | Bath Kneeler and Elbow Rest 1.5 Inches Thick Knee Pad and Elbow Support Extra Wide for Parents with Strong Suction Cups for Bathtub CPC certificated Comfort & Safety for Babies Heavy Duty Gift | Great set for bathing kids | Bought this for my husband to be comfortable when bathing our son. He was happy to see it because it makes things so mich more easier and comphy.The material is nice and soft and there is a nice amount of padding. Very handy set . Great tool to have when bathing kids. |
| 836 | B071173FS8 | REDACTED | 7/25/2018 | REDACTED | REDACTED | AmazonBasics Zero Gravity Chair - Black | Great chair | Very comphy, good quality, easy to fold and store |
| 837 | B00DKJ9DPQ | REDACTED | 9/19/2013 | REDACTED | REDACTED | Zehui Girl Summer Princess Red Hearts Striped Outfits 1-2 Year | cute an flashy hearts and stripes | This outfit from Zehui is very cute. It is a gift for my niece's daughter first birthday. I thought it was cute and kinda flashy. it is stretchy so is easy to put on and take off for moms in a rush its light weight but I think will still be comphy for little one to be in, it has stretch to it so little feet and hands can keep on the move without feeling constricted. |
| 838 | B004KWBP1W | REDACTED | 9/6/2016 | REDACTED | REDACTED | Caravan Sports Infinity Zero Gravity Chair, Black | Five Stars | Very comphy! |
| 839 | B075G1GWPF | REDACTED | 10/9/2017 | REDACTED | REDACTED | NORTY - Womens Ankle High Rain Boot, Matte Olive 39972-9B(M) US | But I love them. Comphy | My feet get really hot in these boots and I haven't even worn them with socks yet. But I love them. Comphy, cute and fit perfect |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 840 | B00B1KJK22 | REDACTED | 12/31/2013 | REDACTED | REDACTED | Plantronics GameCom 780 Gaming Headset with Surround Sound - USB Compatible with PC | My Favorite Headset, Incredible Value! | I have had this headset for almost a year now and i love them. The 7.1 surround sound really halps my when plaing FPS's and such. (Im an avid gamer, just built myself a nice pc.) These headphones are much more durable than my old Turtule Beaches and they are $10 less. Better sound. Better Mic. Better build quality, everything! By the way, trust me when I say USB digital sound is really the way to go, helps with less impedence on both ends of the system.Plantronics I have to say, Bravo. This headset has served me well and should for some time. If you have stoped here and are wondering if you shoud pick this headset up, look no further, get it! It will not let you down.Super Comphy Cool Looking, Just Awesome headphones. |
| 841 | B01EY91ATM | REDACTED | 3/17/2017 | REDACTED | REDACTED | Lucky Brand Men's 3-Pack V-Neck T-Shirt, White, X-Large | Five Stars | most comphy tee shirts ever |
| 842 | B01IU6RJYA | REDACTED | 10/30/2017 | REDACTED | REDACTED | LINENSPA 8 Inch Memory Foam and Innerspring Hybrid Mattress - Twin | So far so good. There was some black smudge on it when ... | So far so good. There was some black smudge on it when we opened it, I only layed on it a short time but it felt comphy, my daughter hasn't had any complaints and stays in bed the whole night for the most part now. |
| 843 | B00O7VALO8 | REDACTED | 11/25/2017 | REDACTED | REDACTED | Liang Rou Women's Scoop Neck Stretch Top & Bottom Thin Underwear Set White S XS-S (0 2 4 6) 1 Set White | Five Stars | These are perfect. Thin, fit close but comphy, love the neck you can wear everything with. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 844 | B00DNOT4X4 | REDACTED | 9/2/2013 | REDACTED | REDACTED | Patuoxun Solar Sun Power Car Auto Cooler Fan Air Ventilation Vent System Radiator | summer time driving | when the teperature is 100-107 degrees the inside of the car is not very inviting. i had to keep window open for at least 5 minutes to catch my breath. then i would close the windows to enjoy my a/cno more. with this car auto cooler when i get into my car it feels comphy. i don't open the window anymore except to spit.my a/c is not working to well but now it's tolerable.if you park your car outside this carvent is a must havethanks |
| 845 | B01J93TYVY | REDACTED | 11/2/2016 | REDACTED | REDACTED | ALYGNE Womens "Blake" Stretchy Flowy Short Sleeve Tunic Dress RUST-M | Five Stars | so comphy and flowy |
| 846 | B00LGDUP6Y | REDACTED | 12/6/2014 | REDACTED | REDACTED | BareTraps Women's Breslin, Black, 8 M US | Four Stars | I love these boots! Super comphy and cute :) |
| 847 | B00KTFUKPQ | REDACTED | 6/19/2018 | REDACTED | REDACTED | Air Mesh Polyester Cap - Black OSFM | Five Stars | nice comphy had |
| 848 | B00TZ03U1W | REDACTED | 6/11/2015 | REDACTED | REDACTED | Lolli Couture Legend Faux Leather Ankle Strap Point Toe 6 inches HIGH Heel Platform 8 Coral | should have 6 stars | These are my favorite shoes I've ever bought. They are comphy, eliminate the need of an up to date pedi, and the sex appeal is literally unparalleled. I've worn these to birthday parties and I basically got my ex back in these shoes. They match everything, literally. They don't blend into the skin, but the pale pink gives just the right touch of femininity to every outfit I've tried them with. The ankle strap is so sexy slim it makes my legs like "ba-bam," it's loose, so no lines, but keeps the shoes well intact, a feat well beyond ,y non-scientifically inclined mind. I can not stress enough how incredible these shoes are. Oh, and did I mention easy to walk in? |
| 849 | B07C158D5F | REDACTED | 9/2/2018 | REDACTED | REDACTED | CROSS1946 Womens High Waist Back Ruched Legging Butt Lift Yoga Pants Hip Push up Workout Stretch Capris M | Didn't like material | They fit alright, she really doesn't like the material. They Look more comphy in the picture she said. |
| 850 | B005WLDOHS | REDACTED | 1/23/2015 | REDACTED | REDACTED | Totes Men's Stadium Side Zip Winter Boots, Black, 12D | Five Stars | comphy |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 851 | B005KDEMWE | REDACTED | 12/1/2013 | REDACTED | REDACTED | SexyRuffle Boy Shorts Underwear,White,OS | Perfect with great quality▯ | Love it! Very good quality! Deff. gonna buy more colors!!! Fit is wonderful and comphy! Worth the cash to buy! |
| 852 | B00KPP6C8Y | REDACTED | 11/3/2015 | REDACTED | REDACTED | TAM WARE Women's Classic Slim Fit Sleeveless Midi Dress TWCWD051-HOTPINK-US M/L(Tag Size L) | Super comphy and form fitting | Worked perfectly for my barbie costume :) and can wear it out. Super comphy and form fitting. |
| 853 | B01D1VHAHK | REDACTED | 3/21/2017 | REDACTED | REDACTED | Obosoyo Women's Handbag Genuine Leather Tote Shoulder Bags Soft Hot Black | Good basic work bag | Good bag, pretty functional but do wish it had bigger handles that would be a little more comphy. Price is a little high for a brand that most in the US are not familiar with. |
| 854 | B002BWOUHY | REDACTED | 12/5/2013 | REDACTED | REDACTED | FitFlop Women's Mukluk Boot,Black,6 M US | Grat FitFlop Boot :-) | Great shock absorbtion, yet stylish :-) and keeps the feets warm :-) Comphy with the faux shearling !!! Thanks FitFlop :-) |
| 855 | B00Q5JD2DM | REDACTED | 11/5/2017 | REDACTED | REDACTED | Turtle Beach - Ear Force XO Four Stealth Gaming Headset - Xbox One (Discontinued by Manufacturer) | or that what im going to tell him lol but it sounds fantastic it blocks out all surround sounds around you and ... | gift for my husband but i had to try it to make sure it works and it wast some crapy product, or that what im going to tell him lol but it sounds fantastic it blocks out all surround sounds around you and its super comphy ! |
| 856 | B00AHH8MO2 | REDACTED | 3/19/2015 | REDACTED | REDACTED | Skechers Sport Women's Kick Back Fashion Sneaker,Black/Hot Pink,11 M US | love skechers shoes▯▯▯▯▯ | Love them & they fit perfect!!!! Skechers are a very well made product!!! I'd buy over & over & i always recommend Skechers products. I have 5 different styles of Skechers shoes. LOVE THEM!!! SOOO CUTE & COMPHY!!!!! |
| 857 | B013WAZO6E | REDACTED | 1/29/2017 | REDACTED | REDACTED | BULL TITAN Women's Fur Lined Comfortable Zippered Winter Boots Black 8M | great quality and kept my feet super warm | Very comphy, great quality and kept my feet super warm! |
| 858 | B01N4KMYD2 | REDACTED | 2/27/2018 | REDACTED | REDACTED | Russell Athletic Men's Big and Tall Pieced Woven Short with The Curved Insert, Cobalt, 6X | Five Stars | COMPHY! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 859 | B00J4S3Q0A | REDACTED | 4/12/2017 | REDACTED | REDACTED | Pajar Women's Gaetana-W, Cognac, 39 EU/8-8.5 M US | Five Stars | Sooooo, Comphy!!!!! Luv-Em!!! |
| 860 | B003UYL3LI | REDACTED | 4/23/2013 | REDACTED | REDACTED | Dan Post Women's Flat Iron Boot, Bay Apache Goat, 7.5 M US | great looking boots | these are great looking, feeling boots however not exactly true to size. I should have gotten a half size down. They are pretty loose, super comphy otherwise though. love love dan post⬚ |
| 861 | B00WNO5YA2 | REDACTED | 11/9/2015 | REDACTED | REDACTED | Muk Luks Women's Scrunch Boot-B Side Marl, Blue, Medium/7-8 M US | Five Stars | Warm comphy! |
| 862 | B008FU0X7C | REDACTED | 8/31/2015 | REDACTED | REDACTED | Patagonia Men's Fitz Fashion Sneaker,Tobacco/Espresso,8.5 M US | Good looking and functional | Nice and comphy shoe. Looks good and can be used for light hiking. |
| 863 | B01N7ES8KX | REDACTED | 1/31/2017 | REDACTED | REDACTED | Traveler Fantasy All-in-One Camping Hammock, Portable and Lightweight - Includes Double Parachute Hammock + 2 Heavy Duty 10' Straps + Super Strong Carabiners (Elegant Brown with Charcoal) | great buy | Comphy! big and strong. my kids already love it and fight for their turns... I use it for my deck, but it packs into a small bag, and is very light, so can't wait to take it with us for camping! though might just end up ordering a second one, so kids stop fighting over it... :) |
| 864 | B00RSHSHJO | REDACTED | 7/25/2015 | REDACTED | REDACTED | Womens Peacock Print Smocked Waist Harem Pants White,White,One Size | Four Stars | Cute and comphy. Light wieght.We will see how they wash. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 865 | B006N0JZ6Q | REDACTED | 8/31/2012 | REDACTED | REDACTED | Saucony Women's Progrid Ride 5 Running Shoe, White/Teal/Grey,8.5 M US | Definitely Narrower than Ride 4 - but not a deal breaker | After a long search for the perfect running shoe, I came across the Ride FOUR! And wore them religiously (I am a half marathon runner, but I usually run about 20 miles a week)Once it came time to get a new pair, I was sad to discover that it was discontinued. And replaces with the Ride 5. Upon reading the reviews of the Ride 5, the main complaint is the narrower Toe box (one of my favorite aspects of the Ride 4.But after trying a couple different shoes, I decided to give the Ride 5 a try. The Wide size was too wide, so I went with the average width.While it IS a narrower toe box, I think I can live with it. The shoes are super comfy, but my toes do burn after longer runs. I will keep this updated after my next half marathon in October (first with this pair)But if the Saucony gods are out there listening. IF you want a perfect shoe, keep the 8mm heel drop and bring back the wider toe box. |
| 866 | B075D9WCL6 | REDACTED | 10/27/2017 | REDACTED | REDACTED | Magnetic Reading Glasses Adjustable Front Connect Reader Black 150 | Five Stars | little small for me but i only use them in bed so no biggie.they are comphy even being small |
| 867 | B00V5IMLIA | REDACTED | 5/20/2016 | REDACTED | REDACTED | 2PET Foldable Dog Crate - Soft, Easy to Fold & Carry Dog Crate for Indoor & Outdoor Use - Comfy Dog Home & Dog Travel Crate - Strong Steel Frame, Washable Fabric Cover, Frontal Zipper Large Beige | Our puppies safe place. | Our puppy loved his little home right from the start. It's cozy, comphy, and came with a pad. This item is well made, price is reasonable, and the cover can be washed. No negatives, just a good experience. |
| 868 | B06WGW4KGL | REDACTED | 11/14/2017 | REDACTED | REDACTED | Women's Antimicrobial Funny Painting Casual Cotton Crew Socks (Size 5-10) (Shell) | Five Stars | cute and comphy |
| 869 | B00ESX7WRO | REDACTED | 1/29/2018 | REDACTED | REDACTED | DbDk SHARPERY-1 Women's lace up combat style mid calf boots, Color TAUPE, Size:8 | LOVE! | Comphy and warm and cute! |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 870 | B000W93ANS | REDACTED | 8/11/2018 | REDACTED | REDACTED | Rocket Dog Women's Sunset Webbing Flip Flop, Black, 9 M US | Five Stars | Comphy |
| 871 | B01N9GWFI7 | REDACTED | 7/18/2017 | REDACTED | REDACTED | READING GLASSES Set of 2 Fashion Clubmaster Style Readers Quality Spring Hinged Glasses for Reading for Men and Women +2.75 | hpottereyes | good look and fill comphy to wear! |
| 872 | B01L4SZ4WU | REDACTED | 6/26/2018 | REDACTED | REDACTED | Beachcoco Women's Maternity Wide/Straight Comfortable Pants (2XL-Plus (Straight), Black) | Four Stars | I love these pants they are so comphy and I can wear them even when not pregnant. |
| 873 | B013G37TU6 | REDACTED | 3/29/2016 | REDACTED | REDACTED | US TOP Unicorn Adult Animal Kigurumi Cosplay Costume Pajamas Onesies,Blue Unicorn-S | MUST BUY | So ever since I saw this I've wanted it and I bought it it took awhile to ship but it was defenitly worth the wait During lunch today at school I saw it shipped to my house today and was way too excited to wait till the end of he day but I did and when I got home I put it right on and haven't gotten out of it yet and my friend got a purple one too and I got the blue but we're in love with these if it looking to get one of these u should there very comphy and I like how the bottom has the feet open because a lot of onzies have the feet coverd at that hurts my feet so I LOVE THIS ITS SO WARM and I think everyone should have one ☐ ☐ ☐☐ ☐ |
| 874 | B017GTYRH4 | REDACTED | 11/19/2016 | REDACTED | REDACTED | Baby Girl's Long Sleeve Pleated Infant Toddler Dresses Dress Tops Blouse, 9-12Months, Yellow | Four Stars | Comphy for baby but a little small. |
| 875 | B01HR6BTU4 | REDACTED | 1/15/2017 | REDACTED | REDACTED | ANUN Men's Mesh Low-Rise Jock Strap (M, Purple) | Three Stars | These were a bit small in the pouch but did stretch out to be comphy. |
| 876 | B075QL39MN | REDACTED | 2/2/2018 | REDACTED | REDACTED | Hellofuture Beanie Hat Skull Cap Warm Knit Hat Scarf Set for Men and Women Christmas Gift Set (Wine Red) | super soft and warm | very comphy, super soft and warm. love this item |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 877 | B004LE821K | REDACTED | 6/25/2016 | REDACTED | REDACTED | KEEN Utility Men's Detroit Low Steel Toe Shoe,Peacoat,11 EE US | Good sometime work shoes | Very comphy for steel toes.Only reason i didnt give 5 stars,is the laces have to be tightend 3 or4 times during the work day. |
| 878 | B00F52HTVG | REDACTED | 1/27/2015 | REDACTED | REDACTED | New Balance Women's WL315 Running Shoe,Black/Pink,8.5 D US | like walkin on clouds | I love these shoes, i have bad knees and they are so comphy and take alot of the pain off. They are so light its like walkin on clouds, i want another pair. |
| 879 | B06XSLBPZN | REDACTED | 5/24/2018 | REDACTED | REDACTED | Women's Luxury Terry Cloth Bathrobe - Bamboo Viscose Robe by Texere (Ecovaganza, Black, 2X/3X) Plush Poolside Bamboo Cotton Wraps for Ladies WB0101-BLK-2X3X | Like HUGE! Go a size smaller | Comphy but HUGE! Like HUGE! Go a size smaller. |
| 880 | B00GLKFX3W | REDACTED | 12/12/2017 | REDACTED | REDACTED | Footed Pajamas - Cheetah Spots Adult Hoodie Chenille - Large | Five Stars | I love them so cute and comphy |
| 881 | B00NP83W18 | REDACTED | 5/13/2016 | REDACTED | REDACTED | My Little Pony Womens/Juniors Slip On Shoes, Medium | Five Stars | Perfect! Soft material, very comphy and fits as I wanted |
| 882 | B01DXSXYJY | REDACTED | 2/22/2018 | REDACTED | REDACTED | Tenworld Women Summer Bohemia Flat Sandals Flower Beads Beach Flip-flop Shoes (7, White) | Fits | Soft comphy And pretty |
| 883 | B074WB7Q51 | REDACTED | 11/13/2017 | REDACTED | REDACTED | LONGMING Women's Fashion Big V-Neck Pullover Loose Sexy Batwing Sleeve Wool Cashmere Sweater Winter Tops(Black, XXXL) | Four Stars | A bit low cut...but a comphy sweater.. |
| 884 | B01HG9RHCQ | REDACTED | 1/15/2017 | REDACTED | REDACTED | OUTERDO Bike Saddle Mountain Bike Seat Professional Road MTB Gel Comfort Bicycle Seat Cycling Seat Cushion Pad 2715cm white and black | Five Stars | For the price thi s is a sweet deal super comphy |
| 885 | B00NUY61XI | REDACTED | 1/23/2017 | REDACTED | REDACTED | ASICS Women's Gel-venture 5 Running Shoe, Black/Aqua Mint/Flash Coral, 9.5 M US | Recommend | I love these shoes! They are very comphy and cute. |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 886 | B0058Z0Y8U | REDACTED | 9/27/2013 | REDACTED | REDACTED | Merrell Women's Stellabloom,Aluminum,10 M US | nice dressy look on foot. | I saw these shoes on a nurses feet and questioned her about them. she said they are so comphy that she always wears them to work. so I ordered a pair ... they look and feel great. I am sure I will enjoy walking in them on my cruise... |
| 887 | B0727NDB45 | REDACTED | 6/30/2018 | REDACTED | REDACTED | Mordenmiss Women's Autumn Vest Dress Pull-Up Hem Linen Top with Pockets L (Black) | So cute | I found Mordennmiss about six months ago on Amazon and have ordered pants, dresses, vests and tops since then. The fit is loose, comphy and hides the rolls of chub I have gained. I love layers so the vest goes nicely over all of the items.Love love love! |
| 888 | B009TTWEJS | REDACTED | 11/15/2013 | REDACTED | REDACTED | Miz Mooz Women's Strawberry, Red, 8 M US | sot of funky but high style for us all | Love the style and color a softer red for those who want really intense red.I happen to like the softer shade as it lends itself to the 1930 ish style. The size runs a bit snug but being soft leather they mold to your foot. If need be order one half size up. I have been wearing them around the house{carpet only} and they are so comphy and sexy! This is my third pair of Mz Mooz shoes, and 3 different sizes. * in the throne cut out boot little too big Dr. Scholes inserts fixed that and I danced all night. Another pair 7 1/2 perfect and these. So buy these shoes they are fabulous kind of retro styling and are comphy as well. I have gotten wows wherver I wear any of them! I want them all! Mz. Mooz don't you need a PR person to review all these great shoes and boots? I'm your girl! |
| 889 | B06XKDGYYN | REDACTED | 3/17/2018 | REDACTED | REDACTED | bSoft Women's Sleepwear Bamboo Jersey Tank and Pant Pajama Set Bubble Gum (BSBJ1911-1049-Med) | Five Stars | Absolutely love the fit and coolness⬜  I never buy things for myself but I'm so happy I splurged on these pjs as I am not able to go out much due to being disabled and these make me feel so comphy and pretty While I'm basically in my home most days |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 890 | B01F7U6TM0 | REDACTED | 7/4/2016 | REDACTED | REDACTED | Tees By Tina Black Solid Cami Everyday Tank Top One Size | Five Stars | These tees are my new favorite things. Amazing! Super soft and comphy. Stretchs to fit most for real! |
| 891 | B008KLACSG | REDACTED | 4/11/2014 | REDACTED | REDACTED | Home Dynamix Ariana Ksara Area Rug 3 Piece Set (4'11" x6'11,1'8" x4'11,1'8" x2'8), Border Sand | Ariana Rug Traditional Persian Medallion | I really like the rug set. The large rug is just what I wanted and at a very good price. The colors match everything in the room and the quality seems to be very good. It is so nice and comphy to walk on that my dog has decided to sleep on it. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 892 | B003EFRE2K | REDACTED | 3/4/2012 | REDACTED | REDACTED | Miz Mooz Women's Finnegan Boot,Black,40 EU (US Women's 9.5 M) | great diy! | My Finnegan boots also arrived with white patches, but I anticipated such from the other reveiws. I have scored before buying expensive suede boots because the suede was damaged. I am not a fan of suede, too high maintance. So whenever I have nothing to lose, I love to carefully stain it with leather polish and dyes that explicitly tell you NOT to use them on suede, and apply it with the grain of the leather till it is nice and smooth. It takes a few days ( and a heater vent to set them over helps) to really cure, but after a little time and effort, the results are fabulous. These boots are the greatest yet. The flap on top stands beautifully when unfolded up, which lands it just above my knee- VERY sexy. So comphy, great over the pant or under the pant, though they are a bit tricky to tuck pants into, but worth it. Suede wear aside, the quality of these boots is extraordinary. The price makes me grateful to the poor storage, or dye process, or whatever the unfortunate process was that led to the mild damage was that made it possible for me to get these excellent boots for the steal I did. Bargain of the decade if you have a bit of patience and artistic ability. Very true to size for me. The less polish you can get the texture smooth with, the better. Find the grain and work with it. Or, don't worry about the damage and just wear them under pants, the shaft is pretty fitted, and the non-suede leather foot is perfect. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 893 | B008V33XG6 | REDACTED | 9/6/2012 | REDACTED | REDACTED | The Earth Dragon (Dragon Bound Book 4) | Another winner! | Yes, that right! Another winner for one of my favorite romantic erotica writers. Tianna has brought her special heat to a great story with very rememberable charectors. She kept my intrest from start to finish and all I can say is if you have never read any of this talented writers books then strap yourself into a comphy chair cause its gonna be a bumpy ride! Keep up the good work girl! I am waiting on pins and needles for your next story! |
| 894 | B0716BDD6Z | REDACTED | 6/25/2018 | REDACTED | REDACTED | KorMei Womens Short Sleeve V-Neck Casual Tunic Tops T-Shirt Small Blue | Wrong size sent | They sent me the wrong size, lucky my 10 year old fits the small - little big for her but comphy |
| 895 | B06XVRHKXS | REDACTED | 5/25/2017 | REDACTED | REDACTED | pestor Women's Velvet Mary Jane Shoes Ballerina Ballet Flats Yoga Exercise Dance Shoes (US 8.5-9) | They are super cute and pretty comphy so far | They are super cute and pretty comphy so far. It really helps to know your European size when online shoe shopping. I have yet to actually wear them out but I have high hopes! |
| 896 | B00W98JQD8 | REDACTED | 10/19/2015 | REDACTED | REDACTED | Gerber Little Boys' 2 Pack Blanket Sleepers, Space, 3T | Great PJs! | Soft, comphy, and warm. |
| 897 | B007DKZI2K | REDACTED | 4/13/2018 | REDACTED | REDACTED | Natori Women's Power Yogi Contour Convertible Sport Bra, White/Grey, 36H | Five Stars | Great fit comphy |
| 898 | B003DNR3AG | REDACTED | 3/6/2015 | REDACTED | REDACTED | BEARPAW Women's Emma Short Boot,Black,9 M US | Five Stars | I absolutely love my bear paws!! Super comphy 🙂 |
| 899 | B06XKXBWT9 | REDACTED | 8/30/2017 | REDACTED | REDACTED | Top Gamer Gaming Chair PC Computer Game Chairs for Video Game (3) | 5+++ | Chair is comphy and took 5 minutes to assemble. I am 5'10 210 and I fit comfortably. Now I want one of every color!! 5+++ |
| 900 | B005ADL876 | REDACTED | 12/11/2015 | REDACTED | REDACTED | Robeez Soft Soles Peek-A-Roo Train Conductor Pre-Walker (Infant/Toddler), Blue/Red, 12-18 Months (4.5-6 M US Toddler) | Five Stars | Little Guy Loves these and very comphy |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 901 | B00FGAO9KQ | REDACTED | 7/17/2015 | REDACTED | REDACTED | Carole Martin Full-Freedom Front Closure Wireless Cotton Bra-36 Black | Comphy | I was really excited about getting this bra. I am so a comphy bra person. I hate to feel too constricted. The bra fit pretty well. It it made of a thin cotton, so it doesn't really give too much support or padding. So it is a good stay at home or just run to the grocery store bra. It closes in the front with a bunch of little hooks. It is very easy to hook up and take off.I received this for free in order to give my honest and unbiased review. |
| 902 | B00DY8QIOM | REDACTED | 5/11/2018 | REDACTED | REDACTED | Playtex Love My Curves Original Balconette Underwire Full Coverage Bra #4823, Black,36DDD | Good service and its beautiful | This bra is so comphy yet still sexy. It had wider straps and back for support.I love it |
| 903 | B01N3YOXTJ | REDACTED | 3/29/2017 | REDACTED | REDACTED | HIG Ear Warmer Unisex Soft Plush Fleece Outdoor Winter Earmuffs (Black) | Great ear warmers | Very nice ear warmers. They sometimes get pushed off if I am wearing a scarf or a coat with a collar, but overall, very comphy and cozy. I can wear them at the same time I wear my glasses. The really keep the wind out, but don't totally block sound. They don't fold up, but stay in the shape pictured, so I did not pack them on my recent trip abroad, but they do work very nicely for hikes and walks and going to/from work. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 904 | B008R3N4NM | REDACTED | 10/25/2016 | REDACTED | REDACTED | Bettie Page Women's BP588-Belladona Combat Boot | From hobbit to Giraffe, everything is possible, but I'm sexy and I know it! | True to size.Also comphy enough for a wide feet.Total heel height is 16cm.Platform height is 4cm.So basically, if you can wear a 12cm heel without platform, you'll be able to wear this.For me this is borderline heel height, not because of the platform, but rather because if I stand on the tip of my toes, my talon will not be able to go any highter.The position of my feet in this shoes is close to this (not as extreme, but very close): http://www.sexyshoesexpert.com/wp-content/uploads/2011/08/highhighheels.jpgThe shoe is fairly easy to walk in, but you must be used to high heels.The sole is extremely slippery, specially on carpet. There's a pretty leopard print on the sole, I think this is the reason for the slippering.The print will wear off anyways, so could be better just have used a normal non slippery sole, specially with this heigh.Don't get me wrong, I have other shoes this tall, however, this are not your normal wedges. I think they're inspired form the heelless heel trend. The sole is smaller than on "normal" wedges, so your traction surface is reduced. If you can walk on stilletos of this height & platform, you'll be fine.Negative side:- You may feel like you're ice skating on some surfaces.- I see some glue on them. Hope they wont die on me on the event where I'm going.- One of the studs fell off while I was walking on them (trying them at home)Overall love the shoes, they're SO SEXY! However, you may want to plan your trajects if wearing them outside and having backup shoes with you in case you can't walk in them for long distances.For those of you who are self-conscious or whose parthner is self- |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 905 | B06X19H3LB | REDACTED | 10/15/2017 | REDACTED | REDACTED | Colosseum Men's NCAA Vintage Retro Dual-Blend T-Shirt-Red-Nebraska Cornhuskers-XXL | Not as described. | Sizing is off and runs small. The logo is not as pictured at all. Even the font used is different. The Nebraska "N" is PINK, stitching is clumped in several places amd has all kinds of other threads on the fabric. Material is soft and comphy but it is not as pictured of described. |
| 906 | B01M3SN8KW | REDACTED | 2/2/2018 | REDACTED | REDACTED | Just Intimates B40013-A-36D Women's Bras (Pack Of 6) | Three Stars | I like them not as cheaply made as i thought they would be. Kind of comphy too. |
| 907 | B01KH2G3Q0 | REDACTED | 4/15/2018 | REDACTED | REDACTED | Champion Women's Dark Grey Women's Ramp Sport Oxford 9 Regular | Five Stars | Love these shoes so comphy |
| 908 | B006OYKXBC | REDACTED | 5/23/2013 | REDACTED | REDACTED | Isotoner Women's Microterry Spa Slide, Black, 8.5/9 | NOt comphy | I have a bad foot often get pain . I thought these would be comphy and be good for around the house. Not comphy at all ..I should of just spent $20 more for a better pair. |
| 909 | B01M3NMHVA | REDACTED | 9/24/2018 | REDACTED | REDACTED | Champion Women's Black Women's Rewind Slip-On 11 Regular | Bad soles | Comphy, but it's like they have suction cups on soles, noisy, noisy won't buy them again. |
| 910 | B01JKUBSDS | REDACTED | 11/22/2016 | REDACTED | REDACTED | Vonmay Men's Wool Plush Fleece Lined Slip On Memory Foam Clog House Slippers Indoor / Outdoor (13-14 D(M) US, Black/Gray) | Nice slippers | Very comphy |
| 911 | B00YB4WGXA | REDACTED | 9/15/2015 | REDACTED | REDACTED | Hawaiian Shirt for Men - Red w/ Floral Stripe, Medium | Five Stars | Love these shirts! They're comphy, look good and well made--the seams are there to stay. |
| 912 | B00BO53FB6 | REDACTED | 10/21/2017 | REDACTED | REDACTED | Modway Edge Drafting Chair In Black Vinyl - Reception Desk Chair - Tall Office Chair For Adjustable Standing Desks - Flip-Up Arm Drafting Table Chair | The box it came in looked like JAWS delivered it | The box it came in looked like JAWS delivered it, but other than that GREAT chair, comphy for long hours and looks great▯ |
| 913 | B01H2O0GLO | REDACTED | 1/15/2018 | REDACTED | REDACTED | ASICS Women's Gel-Quickwalk 3 Walking Shoe, Pale Blue/White/Silver, 7 M US | Five Stars | Best shoes ever. Very comphy and light . I love these Asics |
| 914 | B01LWTP9V5 | REDACTED | 3/1/2017 | REDACTED | REDACTED | H2H Mens Casual Turtle Neck Slim Fit Pullover Sweater With Twist Patterned Green US L/Asia XL (KMOSWL033) | Five Stars | Attractive, well made, and very comphy. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 915 | B00553XN38 | REDACTED | 6/13/2014 | REDACTED | REDACTED | Glamorise Women's Double-Layer Custom-Control Sport Bra, White Grey, 38DD | I love these bras | They do run a tiny bit small, to give you a perspective, I got a 38DD. I ordered a differnt style from the same company in the same size, I can barely hook the last hook on the strip of 3 roows on this bra and the other I hook the smallest and it is a little too big. I love the snug fit but you might want to go up one size on the length, the cup was spot on and I love the adjustable bounce for horseback riding. Only bra that is comphy for my size for something that has alot of bounce. |
| 916 | B00SG8JCEI | REDACTED | 2/21/2016 | REDACTED | REDACTED | Skechers Sport Women's Glider Meteoric Fashion Sneaker,Black/Pink,6 M US | Four Stars | Very comphy |
| 917 | B01E82QW9I | REDACTED | 5/8/2017 | REDACTED | REDACTED | CompressionZ Women's Lightweight Compression Pants (Heather Gray - L) Best Full Leggings Tights for Running, Yoga, Gym by | Comfortable pants | When I first put these on I loved them so much. The material is thin and breathable and very comfortable. I am 5'10, 178lbs and I ordered a large.I wore the leggings to yoga the day after I got them. They kept rolling down at the top mostly while moving up and down through forward fold. But I felt like I was pulling them up and adjusting quite a bit during class.I also tried to wear them for a run the other day and it was very annoying how often I had to pull them back up into place.They do work great for just a light workout, squats, sit ups, etc.I am keeping the pants because they are so comphy. I can easily wear them camping/ hiking this summer. |
| 918 | B004HGAMD8 | REDACTED | 5/21/2017 | REDACTED | REDACTED | Fab Habitat Cancun Indoor/Outdoor Rug, Turquoise & Moss Green, (6' x 9') | Five Stars | Wonderful color. Comphy under foot |
| 919 | B000RKT95A | REDACTED | 9/16/2013 | REDACTED | REDACTED | Adult Men's Black Pirate Costume Shirt (Size: Standard 44) | great buy | i love this shirt. i bought it for a pirate costume and it was perfect. super comphy and light weight |
| 920 | B019YJZEE4 | REDACTED | 4/20/2017 | REDACTED | REDACTED | Skechers USA Men's Corven Horst Slip-On Loafer,Charcoal,9 M US | Five Stars | Great and comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 921 | B00LJ7CUU6 | REDACTED | 3/25/2017 | REDACTED | REDACTED | Classic Brands Mercer Pillow Top Cool Gel Memory Foam and Innerspring Hybrid 12-Inch Mattress, Twin XL | bed | Very comphy |
| 922 | B072FSBRXZ | REDACTED | 10/20/2017 | REDACTED | REDACTED | POSESHE Women's Short Sleeve Pocket Casual Loose T-Shirt Dress Purple XL | OK but I won't buy more | sleeves are a little snug it isn't as comphy as other brands |
| 923 | B00HT7XHIY | REDACTED | 12/13/2014 | REDACTED | REDACTED | MLB Philadelphia Phillies Men's Club Appeal Hoodie, Red/Royal, XX-Large | Bought this for my boyfriend and he loves it! ... | Bought this for my boyfriend and he loves it! Size seems to run a bit big, making it more comphy :) |
| 924 | B078MWKTNE | REDACTED | 9/1/2018 | REDACTED | REDACTED | Texas Flag Map USA Pattern Breathable Fashion Sneakers Running Shoes Slip-On Loafers Classic Shoes | Loves them and they fit good. Very comphy | Husband from Texas so he was thrilled. Loves them and they fit good. Very comphy. |
| 925 | B01N9MBA5L | REDACTED | 3/10/2017 | REDACTED | REDACTED | Merax Office Chair Executive Home Office Chair Racing Style Gaming Chair PU Leather Swivel Computer and Office Desk Chair (Blue) | great price for the sweet looking chair you get | Comphy chair, great price for the sweet looking chair you get. However the black caps that go over the screws are bad, one mess up or bend and that's it.. Throw it away. |
| 926 | B071ZS8Y22 | REDACTED | 8/1/2017 | REDACTED | REDACTED | myfeel Women Plus Size Lace Ruched Empire Waist Sweetheart Mermaid Fishtail Cocktail Evening Dress (3X, Pink Lotus) | Four Stars | This is what I am wearing to my nieces wedding. It is so comphy. Thank you! |
| 927 | B01A8RKJP0 | REDACTED | 7/7/2016 | REDACTED | REDACTED | Anekaant Women's Beige Ribbed Cotton Lycra Legging (Size : S-L) | Not awesome. | They aren't flattering at all - but I think it's the color. They outline every crevice. I'll use them for pajamas as they're comphy. |
| 928 | B01EGLI6AY | REDACTED | 7/25/2017 | REDACTED | REDACTED | Skechers Women's Relaxed Fit Breathe Easy Slip On Sneaker,Taupe,US 8.5 M | Not a normal sketcher fit | Not a normal sketchers fit! Too short and way too wide and not comphy / allmodt like sketchers has gone to a different factory to manufacture shoes now |
| 929 | B018RD84HC | REDACTED | 2/14/2017 | REDACTED | REDACTED | Women's DailyShoes Warm Snow Booties Lace Up Ankle High Cashmere Collar Duck Padded Mud Rubber Rain boots Pink 8.5 B(M) US | Sized to fit | The boot actually fits to size with only enough room for thin socks. Very comphy. |
| 930 | B01GGPPLN8 | REDACTED | 8/18/2017 | REDACTED | REDACTED | Leggings Depot Women's Capri Cotton Leggings (XL, Purple) | nice deep purple color | Comphy, nice deep purple color,well made.. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 931 | B019OFR84C | REDACTED | 7/2/2016 | REDACTED | REDACTED | OUTAD Outdoor Aerial Aluminum Alloy Ultralight Camp Bed Camp Cot Moisture-proof Mat Medical- Aid Stretcher (M (unfolded): 71 x 24 x 4 inches) | Fits my motorcycle easily | I like it. It may not be the softest an it's only inches from the ground but it does the trick. I put a little air mattress on it and I'm pretty comphy. The only hard part is trying to put the two poles together for the added bracing in the middle. I gave up and just use one. Still no problem.. it's a great item if you vmcamp from a motorcycle. |
| 932 | B01GRZGDQ6 | REDACTED | 10/23/2017 | REDACTED | REDACTED | Samsung S7 case,[Wallet Stand] embossing PU Leather Wallet Flip Protective Case with Card Slots and Wrist Strap for S7 Case (brown) | Five Stars | very stylish and comphy |
| 933 | B003S3SNOG | REDACTED | 4/28/2016 | REDACTED | REDACTED | Spira Men's Classic EZ Strap Walking Shoe,Black,8.5 M US | good shoe for the money | good shoe for the money.better than some.not as comphy as some all n all purty good shoe |
| 934 | B00HB3OXNO | REDACTED | 12/12/2014 | REDACTED | REDACTED | Women Hogwarts School Crest Print Pullover Sweatshirt | REALLY BIG AND COMPHY | i know its one size rights all but ITS HUGE but it is comphy however the material starts to dull after washing it the first two times so i was kinda bummed... |
| 935 | B0039PTKU4 | REDACTED | 1/8/2013 | REDACTED | REDACTED | CLARKS Men's Axl, Brown, 12 D - Medium | Clark's | Husband loves these shoes his most comphy shoes he's ever had great price great quality perfect fit glad I purchased. |
| 936 | B0732K3BFN | REDACTED | 9/2/2017 | REDACTED | REDACTED | 90 Degree By Reflex Yoga Capris - Yoga Capris for Women - Hidden Pocket - Mulberry - Medium | Love love love ! | I can't even express how comfortable these pants are ! I'm a little chubby in the middle .... Just had a baby. I run daily so I wanted a pair of pants that were comfortable , moms ... I can be comphy running errands and working out in these . Buy these pants . I just bought my second pair . I was nervous for the price they would be thin I would put them side by side with my $60 Nike pants , and like these more. |
| 937 | B010ACW8DY | REDACTED | 8/16/2016 | REDACTED | REDACTED | crocs Women's Olivia II Leopard Print W Flat, Leopard, 8 M US | GREAT shoes! | super comphy! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 938 | B01N9ZNJTU | REDACTED | 8/15/2017 | REDACTED | REDACTED | Homall Computer Racing Chair Ergonomic High-Back Gaming Chair Premium PU Leather Bucket Seat,Swivel Lumbar Support Executive Office Chair (Red) | Five Stars | EASY TO ASSEMBLE, TOOK 1 HOUR, COMPHY, IM 270 POUNDS, WORKS FINE, |
| 939 | B0066C71G2 | REDACTED | 1/22/2013 | REDACTED | REDACTED | Zenana Women's Fold Over Cotton Spandex Lounge Pants | WOAH!! | I am a very picky person when it comes to clothes. I'm even more picky when it it's narrowed down to my comphy clothes These sweatpants are super slimming, sexy and, perfect for the gym. Recently ordered black and I'm hoping the same results come from the light blue. SOO EXCITED |
| 940 | B06XZGCR55 | REDACTED | 8/11/2017 | REDACTED | REDACTED | Northside Women's Savannah Athletic Sandal, Lt Gray/Aqua, 9 B(M) US | Four Stars | Comphy |
| 941 | B00C9G807I | REDACTED | 3/6/2018 | REDACTED | REDACTED | Triple Stretch Comfort Bra, 48, White (each) | Five Stars | comphy |
| 942 | B0769BC32P | REDACTED | 4/5/2018 | REDACTED | REDACTED | AMiERY Pajamas for Women Women's High Waist Casual Floral Print Drawstring Wide Leg Palazzo Pants Lounge Pajama Pants (Tag L (US 8), Blue) | Five Stars Everytime i buy pants like this they are either too short or not as ... | Loooooove these! Everytime i buy pants like this they are either too short or not as comphy as they look. These are incredibly soft and the perfect size! Im 5'9 and 150 lbs |
| 943 | B076F45RSK | REDACTED | 7/31/2018 | REDACTED | REDACTED | ULTRAIDEAS Women's Soft Yarn Cable Knit Slippers Memory Foam Anti-Skid Sole House Shoes w/Faux Fur Collar, Indoor & Outdoor (Large/9-10 B(M) US, Red) | Five Stars | very comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 944 | B01KNXP170 | REDACTED | 9/3/2018 | REDACTED | REDACTED | Verdusa Women's Boho Long Sleeve Caftan Color Block Casual Loose Long Maxi Dress Green M | Oversized, loose, stylish dress. | Love this dress. It is a very straight and loose silhouette. It is exactly what I was looking for. So soft, comphy, and cozy. I am going to dress it up with jewelry. It hides all body imperfections. It does run big. I am 5'5 and 190#s. I bought a medium and it fits perfectly. Still a little loose. I am thrilled with the dress.If you are looking for something fitted, or that shows of your body... do not buy this dress. |
| 945 | B0011R44EE | REDACTED | 8/17/2009 | REDACTED | REDACTED | Original Dr. Scholl's Women's Dance Mule | Oh yeahhhhhhhhh | Everyone here is absolutely right on. I, also, needed some really comphy shoes to work ER. The heels are right, no tired legs, no dragging pants legs. The arch support is there. No crowding of toes. No pinch, no rub. Love them so much I ordered another pair in a different color. I'm a tightwad, so, paying $40 for one pair of shoes is unusual for me, but guess what?, I ordered more. |
| 946 | B00K3W8HKK | REDACTED | 1/14/2015 | REDACTED | REDACTED | Hatley - Baby Girls Newborn Girls Graphic Romper Party Owls, Pink, 3-6 Months | Soooo adorable, yet comphy / cozy | Probably one of the cutest things my daughter has worn. Soooo adorable, yet comphy / cozy. Fabric is extra soft and graphic is well made. Even the sleeve detail is exceptional. |
| 947 | B005HG5P20 | REDACTED | 8/11/2016 | REDACTED | REDACTED | ProSource Pair of Fitness Heavy Duty 2-Pound Neoprene Weighted Sculpting Gloves (Black) | seem sturdy, the fingers fit well and are not that ... | seem sturdy, the fingers fit well and are not that uncomphy, the thumb on the other hand....i'm 6'1" and have a little bigger hands then most might be why but the thumb holes pinch and press against my sink almost cutting off circulation. if I just leave my thumb out they fig fine and still do not move so I just do that. if that didn't work they would be a 1 star. if the thumb fit right would be a 5 star. all in all I like them keeping them and will use the heck out of them |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 948 | B000ILQZQY | REDACTED | 10/24/2011 | REDACTED | REDACTED | Proforce Equipment Shemagh | Kind of waffle weave texture in center, well made | It's a solid color but is woven in a pattern. The un-knotted sides have textured strips of different widths in a symmetric pattern. Some thiner parts single weave & some thicker parts double weaved with long looping darn like stitches that make the double parts feel a bit waffled. Time will tell if the loops will catch, some are 1/2" long or so.These are really 100% cotton, I hand washed it in cool water in evening & in a.m. still quite damp left to drip dry but now 24 hours after washing it's dry. The poly/cotton blends are dry overnight but don't feel so good. After washing it measures 41" x 42" & is a good size to completely wrap the head & neck down to the shoulders without skimping. It's not super soft but it's soft enough to be very pliable & comphy. Not fashionable but functional. It's a keeper.I just wanted to add that if softness is important to you then the Rothco lightweight Shemagh is softer. [[ASIN:B002SGHTUS 4537 LIGHTWEIGHT SHEMAGH TACTICAL DESERT SCARVES]]I have the Foliage version & it's definitely softer with one cool wash for each make of shemagh.This solid sand one is just a bit more course to the touch but it does have the advantage that it looks less like a shemagh, being all one color. |
| 949 | B000UU0LJ0 | REDACTED | 12/12/2016 | REDACTED | REDACTED | Daniel Green Women's Hailey Slipper,Ivory,X-Small (US Women's 5.5-6.5 M) | Slippers | I wear a 5.5 shoe. I had to get petite 5.5-6.5. It's a little large but they are comphy. . This is my second pair. |
| 950 | B01M9AV9CP | REDACTED | 8/24/2018 | REDACTED | REDACTED | Divano Roma Furniture Classic and Traditional Small Space Velvet Sectional Sofa with Reversible Chaise (Purple) | Cute | It is just as it says. It's small. It's not super comphy but it's very pretty. It's a perfect sofa for decor. Not for lounging. Worth the money. Took 10 min to put together. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 951 | B00BUJ162Q | REDACTED | 12/4/2013 | REDACTED | REDACTED | Midnight by Carole Hochman Women's My Everything Chemise, Spiral Batik Sweet Cherry, Small | Grandma Carol | Loved this! It is so soft and comphy. It's a dream to sleep in! I have purchased several of Carole Hochman's products and have been happy with all of them. |
| 952 | B00X6CYBGI | REDACTED | 12/2/2016 | REDACTED | REDACTED | 6 Pack Seamless Fleece Lined Leggings for Women - Winter, Workout & Everyday Use - One Size | Five Stars | Love them!!! Comphy and warm. Great fit!!!Am getting some for X Mas gifts. Thin as tights. |
| 953 | B00IGB41J6 | REDACTED | 1/22/2016 | REDACTED | REDACTED | CHARLES AND A HALF Boys Twill Jogger Pants, TAN, Medium | Five Stars | a bit spendy, but very comphy, my son loves them |
| 954 | B01A4ZGCS4 | REDACTED | 12/19/2016 | REDACTED | REDACTED | Urban CoCo Women's Super Plush Microfiber Fleece Bathrobe Robe With Side Pockets (M, Ivory) | LOVE it! | very soft and comphy. LOVE it! |
| 955 | B00P28QSG0 | REDACTED | 2/5/2015 | REDACTED | REDACTED | TANZKY® Women's Comfort Nursing Underwear Front Button Wirefree Bra (M, Pink Apple Pattern) | Can't ware it yet because it is a little large for me at 38 weeks but if looks like it'll be the perfect space left for when my | Very soft and comphy. Can't ware it yet because it is a little large for me at 38 weeks but if looks like it'll be the perfect space left for when my milk comes in. Will update. |
| 956 | B000TQ8A2K | REDACTED | 2/24/2017 | REDACTED | REDACTED | Funtasma by Pleaser Women's Schoolgirl-50 Mary Jane,Black Patent,11 M US | Three Stars | They are comphy and you need to go up a size. or a half at least |
| 957 | B000U84YDQ | REDACTED | 6/1/2016 | REDACTED | REDACTED | Russell Athletic Men's Big & Tall Dri-Power Short Sleeve Polo, Navy, 5X | Five Stars | love it very comphy |
| 958 | B07113RVRF | REDACTED | 9/13/2017 | REDACTED | REDACTED | ABOGALE Children Headband Headphone Music Headband, Comfortable Volume-Limited Soft Fleece Headband - Perfect Gift for Kids(Green Frog) | These are so cute and such a great idea. They are soft and comphy | These are so cute and such a great idea. They are soft and comphy. I tried them on myself!! My only issue is that the speakers move around in the band so they don't stay over the ears. But I am going to put a few stiches or safety pins in so they stay put. Soooo cute!!!! |
| 959 | B00WB9FU0S | REDACTED | 11/21/2015 | REDACTED | REDACTED | Hoerev Super Soft Modal Spandex Harem Yoga/Pilates Pants | comphy... | Comphy! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 960 | B000ZP8200 | REDACTED | 1/23/2013 | REDACTED | REDACTED | crocs Unisex Specialist Clog,  Black, 12 US Men / 14 US Women | like it | matter of fact i am weariing these right now ugly but comphy size runs a tad big its winter time here just right for thicker sockswould recommend them to family and friends . |
| 961 | B02ZKSQ7Y0 | REDACTED | 12/4/2016 | REDACTED | REDACTED | Merrell Men's Icerig Clip Shell Black/Dark Denim Boot 12 M | booted up. | Comphy..comphy..comphy.most comfortable boot I've owned. |
| 962 | B00UWVBMH | REDACTED | 7/30/2017 | REDACTED | REDACTED | Rockin Footwear Jandal Sandal, Brown, 9 D(M) US Men / 11 B(M) US Women | Color off / size way off : ( | Comphy BUT not men's 9/ woman's 11. They are a woman's 9 - thus tooooooo small ! : ( Also not a light brown, actually a reddish . |
| 963 | B000ODQLTC | REDACTED | 8/25/2015 | REDACTED | REDACTED | Stansport Self-Inflating Air Mattress, Forest Green (25- X 72- X 1.5-Inch) | Rolls up nicely. Seems comphy | Rolls up nicely. Seems comphy. Oldest kid will report back after two nights away, but this pad should offer at least some comfort from the rocks and ground when she is camping. And delivered fast! |
| 964 | B00OQJT2L4 | REDACTED | 11/7/2017 | REDACTED | REDACTED | Juniors: Star Wars Poster V-Neck Juniors (Slim) T-Shirt Size M | Luckily it fits and looks great, so I've been told | I'm far from a Junior, I must have missed that part in the add. Luckily it fits and looks great, so I've been told. Its not a comphy/stretchy material that Middle aged mid moms in their 40's have grown to love. |
| 965 | B00KBR96T8 | REDACTED | 3/5/2015 | REDACTED | REDACTED | ToJoy SEX Swing: 360 Degree Spinning Sex Swing | Very sturdy Construction and supra singly comphy | Very sturdy Construction and supra singly comphy. It's highly adjustable to fit in as many positions as your imagination allows. Came shipped in an amazon box with no indication of what the contents were ( perfect if descression is important |
| 966 | B01LVW4LOE | REDACTED | 6/27/2017 | REDACTED | REDACTED | KOH KOH Womens Long Infinity Convertible Wrap Party Evening Casual Formal Bridesmaid Party Elegant Summer Dinner Date Cocktail Jumpsuit Romper Pants Suits, Red M 8-10 (1) | Five Stars | Awesome jumpsuit. So many ways to were it. The red is a beautiful color. Very comphy too. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 967 | B01N95NNLA | REDACTED | 8/26/2018 | REDACTED | REDACTED | Merax Racing Style Office Chair Gaming Ergonomic with Adjustable Armrests Home Office Computer Chair (Green) | Flashy but not worth the price. | Flashy but not worth the price. I bought a red and a green. Pillows go unused. Some may like/need them but I didn't. Chairs will recline ALLL THE WAY DOWN AND YOU WILL TIP OVER. LOL Foot rest not needed for me. Fairly comphy but they feel a bit cheap. Especially after tipping over in one and it now has arm rest wiggle that I didn't notice before tipping over. I also purchased the: Essentials Racing Style Leather Gaming Chair and I like these MUCH better. The Essentials feel like a higher quality build and the arms fold up out of the way which is a nice useful feature. Especially if you girlfriend wants to sit on your lap. |
| 968 | B01IG5GGKI | REDACTED | 3/21/2017 | REDACTED | REDACTED | Skechers Sport Women's D'Lites a New Leaf Fashion Sneaker, Navy Knit, 7 M US | O M G, these are THE MOST Comphy shoes … | O M G, these are THE MOST Comphy shoes you will EVER own. I'm going to purchase every color. Seriously!!!!! |
| 969 | B010TSOA1C | REDACTED | 12/24/2015 | REDACTED | REDACTED | Dreams & Co. Women's Plus Size 2-Pack Sleepshirt Butterfly Flower | Five Stars | Very comphy. |
| 970 | B07DFMVCCY | REDACTED | 8/7/2018 | REDACTED | REDACTED | Tearmer Fashion Womens Onepiece Casual Cotton Long Loose Suspender Solid Color Jumpsuits Overall S-5XL | Otherwise it's great. Comphy | Sizes run Really small. Usually wear 2xl, had to get it in 4xl to fit. Otherwise it's great. Comphy. |
| 971 | B007OSICDI | REDACTED | 7/4/2013 | REDACTED | REDACTED | Reebok Men's Zignano ProFury-M, Black/Gravel/Vitamin C, 11 M US | shoe is the bomb | use for court not blacktop, or they wear out fast, great indoor gym training shoes, very comphy and stylish. Im nuying another pair for sure |
| 972 | B000FGQH1K | REDACTED | 10/2/2015 | REDACTED | REDACTED | Jambu Women's Gourmet Slip-On,Charcoal/Black,9 M US | Good Jean Shoe | Comphy, casual for jeans. They were not as cute in person as they are in pic. But I do like them and they are comphy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 973 | B00BLYQ24W | REDACTED | 6/16/2013 | REDACTED | REDACTED | Crocs Patra II Women's Sandal Fashion Footwear - Espresso/Walnut / Size W9 | great comfort BUT 1 caution | I LOVE crocs sandles.This pair is very comphy and does well even for people who need a wide shoe. 1 precaution is needed w/all crocs. Replace them often OR WHEN the sole becomes "smooth". They often loose ALL their traction and become quite slippery . SOO replace that fav pair when the sole traction looks worn down. I slid and tore my rotator cuff in this fav pair. BUT I did NOT throw the baby out with the bath water....I sill buy this and other crocs...But I replace them more often. If you are looking for sandles to last years & years , then spend more up front and get something like Tieva or similar rugged brands. I Like to buy thru Amazon because I can easily track the piticular styles I like and Save time searching time later. |
| 974 | B00CN2G3VI | REDACTED | 8/9/2014 | REDACTED | REDACTED | American Rag Women's Keds Laceless Slip on Sneaker in Leopard Size 7 | pretty, feminine-I LOVE THEM | comphy,pretty ,feminine-I LOVE THEM !!! |
| 975 | B01MD2EVB0 | REDACTED | 10/15/2017 | REDACTED | REDACTED | BAMBOO Women's Mid Heel T-Strap Dress Heel Sandal, Gold, 6.5 B (M) US | Five Stars | these are a rose gold color. very comphy |
| 976 | B0187PXDYY | REDACTED | 11/8/2016 | REDACTED | REDACTED | French Connection Women's Linna Multi Fuji/Light Gold Pump 38.5 (US Women's 8.5) M | Five Stars | Good shoes fit as described comphy |
| 977 | B01HQATYK8 | REDACTED | 8/27/2018 | REDACTED | REDACTED | crocs Women's Isabella W Flip Flop, Black/Black, 8 M US | Five Stars | I absolutely love my crocs. Sturdy, cut and comphy |
| 978 | B01FLSAF0A | REDACTED | 9/26/2016 | REDACTED | REDACTED | Kikisale Summer Cotton Kids Tops+Pants Outfits Set Clothing Cute Suit (140, Gray) | Great shorts | These fit my 2 year old son perfectly. He normally wears a 2t and they fit normal. They are so cute and comphy. |
| 979 | B01DQCNGYA | REDACTED | 5/20/2016 | REDACTED | REDACTED | COCOSHIP Black & Red White Striped Vintage Sailor Pin up Swimsuit One Piece Skirtini Cover up Swimdress XXXL(FBA) | Boob funk, but perfect⊡ | The fabric is so comfortable! Perfect fit! I love it so much! I did take out the bra padding because it was ridiculous... but Overall so cute, and so comphy! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 980 | B002QYMCVI | REDACTED | 9/24/2013 | REDACTED | REDACTED | Del Rossa Mens Fleece Robe, Contrast Shawl Collar Bathrobe, Large XL Steel with Black (A0109STLXL) | AAAAAAAAHHHHH HHHHHHHHHHHH HH⬜ | The mornings are getting cold at our place in the Adirondacks and my summer robe no longer did the job. I ordered this robe from Amazon since the local stores didn't have any in stock yet, It came fast and surpasses my expectations as far as comphyness and warmth, I'm 5'8" and about 185lbs. I ordered a large since I wanted lots of room. It fits perfect. |
| 981 | B008274QSU | REDACTED | 5/21/2015 | REDACTED | REDACTED | Rhino Rack RCC Camping Chair | So far... its great | Just arrived today. Quality looks good and very comphy for a "real" quality trial however, very pleased thus far. |
| 982 | B01N66U3VL | REDACTED | 8/15/2017 | REDACTED | REDACTED | Aerosoles Women's Trend Report Slip-On Loafer, Black Snake, 8.5 M US | Five Stars | Fits per my usual size. Very comphy. |
| 983 | B01IDBGBXM | REDACTED | 9/20/2018 | REDACTED | REDACTED | Reef Women's Dreams II Sandal, Brown, 8 M US | Love these shoes | Comphy!! |
| 984 | B00BMM6I4C | REDACTED | 11/10/2014 | REDACTED | REDACTED | ASICS Women's GT 1000 2 Running Shoe,Black/Onyx/Lightning,10.5 D US | PERFECT SHOE | OMG!! THESE SHOE ARE PERFECT AND GET A C/D SIZE FOR WIDE FEET LIKE MINE. THEY ARE COMPHY. I USE POWERSTEP MAXX INSOLE BAND THEY ARE PERFECT FOR FOOT PROBLEMS LIKE THE BONE SPUR ON THE BOTTOM OF MY FOOT. |
| 985 | B019WPOXCO | REDACTED | 12/27/2017 | REDACTED | REDACTED | Home Life Euro Top Harmony Sleep 8-Inch Pocket Spring Luxury Mattress Green Foam Certified, Twin | Mom approved. | Omg this bed is so soft and perfect for my kid! Best purchase ever. And we are using a metal frame with no box spring, and it's still very comphy. |
| 986 | B00B5MJ7Q0 | REDACTED | 4/20/2016 | REDACTED | REDACTED | Doublju Womens Soft Button Long Sleeve Mini Dress BLUE,M | Buy it - great little play dress! | I love it! I am 5'8", weigh 140 - it fits so cute, not too short, just right, curve hugging, but comphy...I want everyone they make⬜ |
| 987 | B00IEHBTX8 | REDACTED | 7/10/2015 | REDACTED | REDACTED | Champion Women's Cotton Drawstring Shorts, Grey L | Soft n comphy! Nice | Happy with these. Soft n comphy. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 988 | B00EIMJ5J8 | REDACTED | 10/13/2014 | REDACTED | REDACTED | Shoes19 Women's Buckle Strap Army Mid Calf Knee High Slouch flat heel western Cowboy Riding Military Combat Boots Round toe Fashion dress Casual Designer Shoes,COCO-1v2.0 Black Pu 8 | cute boots | they are cute.. they look just like the pic, they are soft and comphy but the part around my ankle looks really baggy.. they run pretty close to true to size.. maybe a tiny small.. if you plan to wear with big socks I would prolly go up a size. |
| 989 | B01DKA7VVM | REDACTED | 9/5/2016 | REDACTED | REDACTED | Latasa Womens Fashion Spring Summer Mesh Peep-Toe Platform Wedge High Heel Ankle High Boot Sandals (9, black) | Great shoes | Too cute and comphy |
| 990 | B0135OFJQM | REDACTED | 4/30/2016 | REDACTED | REDACTED | Ventelan Women's Cute Panda Striped Long Sleeve Sleepwear Pjs Pajama Set Nighty Large White | It Was A Gift For my Grand daughter.. … | It Was A Gift For my Grand daughter...She Says Sse Loves Them. And That They Were Very Soft & Comphy… |
| 991 | B00PL1RZ2Y | REDACTED | 3/21/2015 | REDACTED | REDACTED | Deargirl Open Crotch Open Cups Crotchless Teddy Lingerie (One Size, Black) | Very sexy! | Very comphy. My husband loved it! |
| 992 | B01EJRVGV6 | REDACTED | 8/19/2018 | REDACTED | REDACTED | Fruit of the Loom Women's Cotton Pullover Sport Bra, Grey White/Black-3 Pack, 36 | Love them. | So comphy. Love them. |
| 993 | B01MG8EDON | REDACTED | 6/11/2018 | REDACTED | REDACTED | Sexy Basics Women's 6 Pack Cotton Stretch Vibrant Color Boy Short Boxer Briefs (2XL, 6 Pack - Assorted Solid Colors From Collection) | Five Stars | SO COMPHY |
| 994 | B0055DXL7Q | REDACTED | 2/2/2015 | REDACTED | REDACTED | Big Joe XL Fuf Foam Filled Bean Bag Chair, Comfort Suede, Steel Grey | I thought it would be like a bean bag filling | the chuncks in it are to big and not comphy to lay on. I thought it would be like a bean bag filling |
| 995 | B004UT97TC | REDACTED | 4/7/2015 | REDACTED | REDACTED | Nike (9.306.017.001.) Structured Training Belt (Midnight Fog/Cool Grey/Black, Medium) | great belt | Got this for my son and omg, great belt. We returned the valeo way too stiff. Don't like leather but this belt he won't loft heavy without. He has back lower problems and this is great for hom and very comphy first use even! Def recommend |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 996 | B00UJLH24E | REDACTED | 10/21/2016 | REDACTED | REDACTED | CLARKS Men's Stratton Hi, Black, 12 M US | Not to shabby and they look good too | They fit a bit large and squeak when I walk lol. However, they are very comfortable. In fact, just as comphy as the pair of Clark dress shoes I have. Keep in mind, I am a big guy and these things carry me well. We'll enough that my feet are not screaming at the end of the day. No, they are not perfect. There is some binding of material around where the toe and soul connect but unless your eating the boot persay, you wouldn't notice. |
| 997 | B001TB7PSO | REDACTED | 2/19/2015 | REDACTED | REDACTED | BLACKHAWK! Men's Lightweight Tactical Pant (Khaki, 38 x 30) | Five Stars | The fit is great!!! Very comphy and you can move real well on them |
| 998 | B00ANHCHB0 | REDACTED | 3/25/2014 | REDACTED | REDACTED | DC Men's Villain Fashion Sneaker,White/Athletic Red/Black,12 M US | Great Looking, Comphy! Quality Cheap. | Great looking an Comphy! Problem is the pattern didn't match it was off!!! Worst of all first day I used them the lace broke just built cheap I guess. Such a Shame! Cause they are such great looking shoes, I got like 8 people saying WoW! Nice Shoes! I only wore them for like 3 hours, An they were already broken. I would say don't buy them till they fix the problem. It breaks my hart to say that cause I'm telling you they were so Comphy an Looked GREAT! I returned them to Amazon, they were great as always no problem full refund an fast! Amazon Scores a Perfect 10 as always in customer Service. Thanks! Amazon.. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 999 | B0716LZBBM | REDACTED | 7/4/2017 | REDACTED | REDACTED | CHILLBO SHWAGGINS Baggins Best Inflatable Lounger Hammock Air Sofa and Pool Float Ships Fast! IDEAL OUTDOOR GIFT Air Lounger for Indoor or Outdoor Use or Inflatable Chair for Camping Picnics Festivals | OMG!!!! This is heavenly | I just got my Chillbo yesterday and went to the beach the following day. With the breeze on the beach I got it filled with air in a few seconds. I just let the wind do its thing! It's just sooooo comphy!! Like riding on air. Definitely fill the carrying bag with sand and tie it too the Chillbo so it won't take off like a kite with the slightest breeze. i had a great beach day free of back and knee pain thanks to the Chillbo. One thing, getting into it....no issue. Getting out....lets just say you will be less than graceful. I ended up just rolling out of it to one side. Plenty of people came comment on how comfortable I looked and asked where I got it. I'm sure more orders will be coming in soon! |
| 1000 | B0017Q2XA6 | REDACTED | 12/26/2010 | REDACTED | REDACTED | Reebok Men's Premier Road Plus KFS AW Running Shoe,Typhoon/Steel/Red,8.5 M US | GOod | They are good and comphy. Thanks |
| 1001 | B007X2EXIS | REDACTED | 3/21/2018 | REDACTED | REDACTED | Essential Medical Supply Fleece Covered Wheelchair Cushion, 18 Inches X 16 Inches X 3 Inches | Lightweight but comfortable | I bought this for my 93 yr. old Mom. She used it with her transfer chair in Disney World. She said it was wonderful. Comphy but not heavy to carry. |
| 1002 | B01N8RG8KB | REDACTED | 8/2/2017 | REDACTED | REDACTED | Latuza Women's V-Neck Sleepwear Short Sleeve Pajama Set XL Purple | Five Stars | Comphy |
| 1003 | B01MSTY45D | REDACTED | 7/10/2017 | REDACTED | REDACTED | Yoga Cloud Ultra-Thick 1" Yoga and Exercise Mat with Shoulder Sling by Crown Sporting Goods (Pink) | Super thick | Super thick and looks extra comphy. Can't wait to try out at my bootcamp tonight |
| 1004 | B00UI69BU6 | REDACTED | 4/10/2018 | REDACTED | REDACTED | Suncast ELEMENTS Club Chair with Storage, Java | Great product, not hard to put together very sturdy ... | Great product, not hard to put together very sturdy and great storage...comphy...bought 2 |
| 1005 | B00KZ1MGQU | REDACTED | 7/13/2015 | REDACTED | REDACTED | Juniors Bodycon Party Seamless V Neck Crochet Back Design Sleeveless Mini Dress | Very cute | When I first took it out of the package I assumed it would be to small, but it does have a fair amount of stretch, even in the length. Super comphy material as well. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1006 | B071L67DRC | REDACTED | 3/8/2018 | REDACTED | REDACTED | Playtex Women's Love My Curves Modern Curvy Uw T-Shirt Bra, Black/Nude lace Print, 38G | good price! | Comphy, good price! |
| 1007 | B0182GJMY8 | REDACTED | 6/7/2016 | REDACTED | REDACTED | Lannaclothesdesign Women's Elephant Chian Pom Pom Beach Shorts Large Burgundy | Gotta get these!!! | Best shorts ever! These are definitely my favs!!! Fit perfect on me!!! Very cool & comphy! |
| 1008 | B003MSO0Z8 | REDACTED | 8/27/2014 | REDACTED | REDACTED | Dorfman Pacific Ladies Scala Braided Straw Visors Cream | Five Stars | Love this hat! Comphy and great sun coverage. |
| 1009 | B00ZG2FNTU | REDACTED | 5/29/2016 | REDACTED | REDACTED | KEEN Women's Sage Slip Slip-On, Poseidon/Capri, 9 M US | Perfect for orthotics⊠ | I love these shoes! They are a little stretchy, which is great for my orthotic, but still hug my foot. Light weight fabric keeps your feet cool and comphy. |
| 1010 | B01A8F28OC | REDACTED | 8/28/2018 | REDACTED | REDACTED | Bali Designs Women's Active Classic Coverage Foam Wire-Free Bra, Black, 40C | Five Stars | Super comphy |
| 1011 | B00AYRN3LW | REDACTED | 8/6/2016 | REDACTED | REDACTED | Teva Women's Mush II Flip Flop,Fronds Black,7 M US | BELIEVE WHAT YOU READ!! | Awesome, comphy, soft flip-flop but you gotta size up to be UBER EXCITED!! I failed to size up the first time, and had to give those shoes to my daughter. I am waiting on my larger size to arrive! |
| 1012 | B0798QHLQD | REDACTED | 7/3/2018 | REDACTED | REDACTED | Eagsouni Unisex Men Women Garden Clogs Shoes Casual Slippers Summer Quick Drying Anti-Slip Beach Walking Sandals | Soft and comphy. Just a tad small but not … | Soft and comphy. Just a tad small but not to must to have to return. |
| 1013 | B01BMW19JA | REDACTED | 1/28/2017 | REDACTED | REDACTED | (Set of 2) Manuel Brown Leather Swivel Barstool | Five Stars | We love it. Good quality, elegant and comphy, exceeded expectation |
| 1014 | B0035F9XBO | REDACTED | 4/21/2014 | REDACTED | REDACTED | KEEN Newport H2 Sandal (Toddler/Little Kid/Big Kid),Bronze Green Print,6 M US Big Kid | Good sandals. | Very comphy sandals, good quality material, feet perfectly, I think that my son will be happy to have them over the summer. |
| 1015 | B00X9EGOWW | REDACTED | 3/30/2016 | REDACTED | REDACTED | FitFlop Women's Gogh Moc Suede, Charcoal Grey, 10 M US | WONDERFUL | They run a size large, all FIT FLOPS run a size large ! They are wonderful, so comphy !!! |
| 1016 | B003XE1E6E | REDACTED | 1/4/2017 | REDACTED | REDACTED | crocs Women's Kadee Ballet Flat,Espresso/Espresso,11 M US | Three Stars | Not comphy for me even though the style was appealing |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1017 | B000SKXMKM | REDACTED | 8/26/2013 | REDACTED | REDACTED | Baffin Cush Slipper (Little Kid),Navy,(YM)12-13 M US Little Kid | so so comfy and warm | these slippers feel like you are wearing a sleeping bag around your feet. they are very cushiony , comphy, and warm. we love them so much we have ordered some for the whole family. |
| 1018 | B07FPFQYJ1 | REDACTED | 8/9/2018 | REDACTED | REDACTED | kissmay KMY4RoyalblueXL01 Casual T-Shirt Swing Dress | Perfect | This dress is so comphy and very classy! I order a M and it fits perfectly. I highly recommend this dress! |
| 1019 | B00YZPO9ZI | REDACTED | 5/18/2016 | REDACTED | REDACTED | ABUSA Cotton Yoga Capri Pants Women's Tummy Control Workout Leggings Non See-Through Fabric S Gray | Love the fact that these are mostly cotton | Love the fact that these are mostly cotton. Comphy and easy to move around in. The Small fit good and I am 100lbs and 5'0. Being a mom of two little ones, i need something i can wear all day. Glad I bought these! |
| 1020 | B00UAQZO64 | REDACTED | 3/25/2016 | REDACTED | REDACTED | BE 3.5OZ MAXINE FLOWY TANK (KELLY) (3XL) | Four Stars | Comphy |
| 1021 | B00YAYP5F2 | REDACTED | 9/24/2015 | REDACTED | REDACTED | Sierra Socks Diabetic Arthritic Womens Ankle Cushioned Sole Smooth Toe 3 Pair Pack (9-11, White/Khaki/Black) | Five Stars | These are great socks so comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1022 | B01LY3QXGP | REDACTED | 1/5/2017 | REDACTED | REDACTED | Laptop Backpack, Travel Computer Bag for Women & Men, Anti Theft Water Resistant College School Bookbag, Slim Business Backpack w/ USB Charging Port Fits UNDER 17" Laptop & Notebook by Mancro (Grey) | I got this bad because my previous bag was to big this one … | I got this bad because my previous bag was to big this one is a good size tho, It can fit a good amount of text books I have a 3inch hardback bio book a 2 inch paperback programming and a 1 inch spanish hardback they all fit good you might be able to get one more in that is maybe 3 inches before it cant. I will say that the USB dosnt do 2amp so if you plan to charge your school ipad from a 2amp output powerbank your gonna have a problem. I suggest buying a 2amp extenstion USB cable like I did and you can easily take of the current one and put a new one in if you tweak the cable. I can fit some kakis and a polo with my ipad in the big front pocket and I could fit more if I tried. Its pretty comphy although no backpad or stap buck that goes across your chest that I would like. Al in all very good bag for the price I would recommend. Its great for someone with 3 or 4 different sized textbooks not all big ones. |
| 1023 | B01NAAQIY2 | REDACTED | 5/6/2017 | REDACTED | REDACTED | SaraCloth Anne Cole Women's Growing Floral High Neck Halter Tankini Swim Top (Mlt, Large) | This is the one! | I really like this top! It is very comphy and made very well! I chose to buy a medium instead of a small and it fits great. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1024 | B01HXGXS1Q | REDACTED | 8/24/2016 | REDACTED | REDACTED | CowCow Magenta Cat Short Sleeve Dress, Magenta - XL | The dress is better than I expected | Height: 5'5''Weight : 200lbsSize that I bought this dress : XLargeThe dress arrived after a month here in Europe, but I can't nag beacuse it arrived exactly the day that cow cow told me. The dress is better than I expected!!!!!!!! I just want to see how it does in the washing machine. It is super comphy, super strechy, super flattering for fat bodies like mine. I bought another two dresses in the same order, the one with unicorn on it (XLarge), and the other with lollipop candy on it (Large), I think that XLarge fits better, but I didn't have any problems with Large size in lollipop candy dress (it wasn't too tight or uncomfortable). |
| 1025 | B0794NWNSH | REDACTED | 4/22/2018 | REDACTED | REDACTED | KUCI Maternity Nursing Tank Top, Women Maternity Pajama Tops Nursing Cami Sleep Bra For Breastfeeding (M, Blue+White/2Pack) | Five Stars | Comphy, practical, cute - lots of compliments actually. |
| 1026 | B01MTIWXOX | REDACTED | 5/17/2017 | REDACTED | REDACTED | Riviera Sun 21677-DDT-3X Dress/Dresses for Women | Comphy but allow for shrinkage | Very comfortable, lightweight and breezy. I did have to reinforce a couple stitches on the strap but I live on a farm so I always do that. I trimmed the Pom poms off the bottom but that was my taste. I will warn that it shrinks quite a bit in the wash but is still comphy and am ordering again |
| 1027 | B003VCK5J0 | REDACTED | 2/21/2015 | REDACTED | REDACTED | Muk Luks Women's Amira Short Slipper Bootie, Grey,M (7/8) | Best slippers ever! | Amazballs! I ordered the Med. These fit right at an 8. So if you wear an 8 1/2 get a 9. Wearing mine w/ no socks, and the warmest most comphy slippers ever... Will order more! |
| 1028 | B072B9F281 | REDACTED | 3/16/2018 | REDACTED | REDACTED | Mens Star Wars Chewbacca Art Graphic T-Shirt XL Black | Great quality | Great picture comphy fit love this shirt |
| 1029 | B010N5XEV8 | REDACTED | 6/19/2018 | REDACTED | REDACTED | adidas NEO Men's Cloudfoam Ilation Mid Basketball Shoe,Black/Metallic Silver/White,15 M US | Adds bounce to your step | Comphy!! Looks plasticy but standing for 8 hours a day they are great! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1030 | B002VRUMZ8 | REDACTED | 8/1/2010 | REDACTED | REDACTED | Striped Seersucker Capris - Sizes: SM, MED or LG, Color Tan, Size LG | luv em | these were four my 84 yr old mom she loves them. comphy |
| 1031 | B004H0PH2K | REDACTED | 4/12/2011 | REDACTED | REDACTED | Carlos by Carlos Santana Women's Queens Sandal (8, Platino) | Classy | Love these shoes. When I first tried wearing them my foot wouldn't go in. I had to use a shoe stretcher before I was able to wear them, they are ok now. They are well made, different, classy, and quite comphy. Maybe going up .5 a size would have been better |
| 1032 | B00O8MVL0Y | REDACTED | 5/17/2017 | REDACTED | REDACTED | Hanes Men's 5-Pack Tartan Boxer with Inside Exposed Waistband, Multi, X-Large | Five Stars | Very good stuff fits well and comphy |
| 1033 | B002TLUOQS | REDACTED | 9/16/2012 | REDACTED | REDACTED | Sanuk Men's Vagabond Slip On, Grey, 10 M US | Awesome | They are probably one of the best sandals I have worn, very comphy and fit to the feet great. I look forward to picking more up soon |
| 1034 | B073P9QSVD | REDACTED | 5/2/2018 | REDACTED | REDACTED | Lovezesent Women's Striped Round Neck Short Sleeve Maxi Casual Dresses X-Large Black1 | Comphy. I'm 5'8 orders an XL wear a 16 ... | Comphy. I'm 5'8 orders an XL wear a 16 & it's longggg touches floor which never happens with me.. Very thick material also |
| 1035 | B00QJRJU3G | REDACTED | 2/5/2015 | REDACTED | REDACTED | HP95 Hot! Pet Dog Knitted Sweater for Chihuahua Dachshnds Pitbull (A, S) | Five Stars | adorable and comphy |
| 1036 | B079X5D459 | REDACTED | 7/25/2018 | REDACTED | REDACTED | Fishers Finery Women's Ponte Stretch Boot Leg Dress Pant; Pull On (Khaki, XS) | Comfortable & fits like a glove!!! | So far, these are the best pair of pants I've ever purchased & you don't even have to iron them when you take them out of the very nice packaging!!! They are so soft and so comphy, it's like your wearing yoga pants, but they are dress pants for work!!! I sure hope they make more colors because I love, love, love these pants!!!! |
| 1037 | B0772RHRLP | REDACTED | 12/9/2017 | REDACTED | REDACTED | AM CLOTHES Womens V-Neck 3/4 Sleeve Plus Size Evening Party Maxi Dress 5X A-Black | A must have dress. Serves multiple needs. :-) | Love this dress. It feels like a soft flannel material on the inside. I bought 2 reds and 3 blacks. One set to wear out and the other set to wear as comphy pajamas. My dresses fit to my size just fine. Because of the price I might order more to wear around the house. |

Exhibit 4 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1038 | B073S4J52N | REDACTED | 4/2/2018 | REDACTED | REDACTED | NEOSAN Women Warm Chunky Ribbed Knit Winter Infinity Loop Scarf Cross Black | Warm and comphy! | Love this scarf! Warm and comphy! And a great price! |
| 1039 | B006UFL42C | REDACTED | 6/21/2013 | REDACTED | REDACTED | Brylanehome Wingback Chair | great chair | Great chair for the price. The back is high enough to rest my head. Easy to assemble. Very comphy chair. |
| 1040 | B010RSIBUK | REDACTED | 12/12/2016 | REDACTED | REDACTED | Aerosoles A2 Women's First Role, Black Fabric, 7 M US | New favorites | Love these!!!Very cute and comphy!!!!I am a teacher in a very large building, so I need very comfortable shoes. These are perfect! |
| 1041 | B072NBLRLP | REDACTED | 8/9/2018 | REDACTED | REDACTED | RIKKI Women's High Waist Yoga Capris Pants Active Running Workout Leggings (White, M) | These are perfect - I wanted non see thru | These are perfect - I wanted non see thru, highwaisted tights to wear under dresses or option to wear to gym. These are great, comphy soft brushed polyester material. Would buy again. I am 145 - 5"7 and got a Medium - perfect fit |
| 1042 | B01HIDV1ZO | REDACTED | 1/25/2017 | REDACTED | REDACTED | Gabrielle-Aug Women's Fashion Swimsuit Tankini Top Swim Beach Conservative Retro Swimwear(FBA) (18 Black) | Cute 'n' comphy | Nice swim top, very comphy and not clingy. |
| 1043 | B01MS69FIP | REDACTED | 7/13/2018 | REDACTED | REDACTED | Women's Long Sleeve Casual Loose Swing Basic Cotton Simple Tunic T-shirt Dresses,Ze2003_light Grey,Large | Oh so comphy | Super comphy and strechy. The only complaint would be the small neckline, other than that I will be getting other colors |
| 1044 | B00O9GLJEC | REDACTED | 8/28/2015 | REDACTED | REDACTED | Plush Bear Paw Animal Slippers (White, Medium) | LOVE THEM! | Just got the ones I ordered a week ago. LOVE THEM!!!! So warm and cute and comphy!!!! Ordered a large....a little too big...I wear a 9 in shoes........but am back to order a medium |
| 1045 | B073PTJWVT | REDACTED | 9/26/2018 | REDACTED | REDACTED | CYZ Women's 100% Cotton Super Soft Flannel Plaid Pajama/Louge Pants-F17011-XL | Soft PJ Pant | Soft comphy perfect PJ pant! My daughter loved them! |

Exhibit A to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1046 | B00T70WU3E | REDACTED | 5/7/2016 | REDACTED | REDACTED | J-41 Women's France, Black, 8.5 M US | J-41....great shoe | These are my 3nd pair of J-41. The 1st pair I picked up a hiking type shoe that was discounted & loved them so much that I purchased a maryjane style & now these.I wear these are the house while doing laundry & house chores. These are my go to shoe because they feel great on my feet, are easy to slip on and off and I especially like the soles. The grooves provide traction for ultimate speed cleaning ;)This particular style has memory foam within the shoe. It feels comphy.This shoe / brand is great for indoors, especially outdoors because of the soles, they are stylish. Great for hiking.I usually wear an 8 gym shoe but wear an 8.5 in J-41s. I also have wide feet and these do not cause any foot pain of sore spots. I'm VERY happy with these shoes⬚ |
| 1047 | B00CQ3PX4M | REDACTED | 9/5/2014 | REDACTED | REDACTED | Bloch London Women's Shoe Minerva, Arazzo, 38.5 EU/8.5 M US | I'm in love | I know they run small I wear 9.5 in heels this are 10.5 very cute very comphy butter soft but I just need to wear them abut to imprint my feet in them I have big toe bone over grooving - outhriatisBut this are the best flats EVER I tried $150 ones I tried $250 and the were tight this are theBest I'm buying another pair best deal ever $34 for luxury try to beat that |
| 1048 | B00S717P34 | REDACTED | 4/20/2018 | REDACTED | REDACTED | Felina Women's Monica Unlined Bra, White, 32DD | BUT I've worn it under t shirts and been comphy and fine! I'm a DDD 32 in Victoria's secret on ... | I have a 4 simply because I didn't read. And realized this bra isn't padded. I don't suggest wearing this bra under tight thin material. BUT I've worn it under t shirts and been comphy and fine! I'm a DDD 32 in Victoria's secret on the tightest clip. So I got a DD32 here. I suggest getting the 34 if your my size ladies. :) As I for this bra use the lossest. Great soft material though durable and strong. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1049 | B00M7JCTRE | REDACTED | 10/19/2017 | REDACTED | REDACTED | J. Fiallo Mens Fleece Lined Velour Scuff House Slipper With Classy Imprinted Emblem (L (10-11), Black) | Four Stars | so comphy |
| 1050 | B00SA0WN7A | REDACTED | 3/29/2017 | REDACTED | REDACTED | Spyder Boys Mini Cubby Mittens, X-Large, Theory Green/Black | they are otherwise a great well made mitt | I am a very small young woman normal adult size mittens do not fit well so I went to the Spyder web site and used their size chart. At the knuckles my hand is about 5.5" baised on the chart these fit me slightly large in an xl. The thumb section is just a bit too short for a comphy fit :( my thumb from first knuckle to tip is about 2".. they are otherwise a great well made mitt. |
| 1051 | B074S59YKB | REDACTED | 3/19/2018 | REDACTED | REDACTED | LeaveLive Adult Unicorn Onesie Kigurumi Animal Costume (XL(177-185CM), Rainbow Unicorn) | I felt like the hatch is a little narrow for females to ... | Runs a little small. I felt like the hatch is a little narrow for females to use, but you can unbutton it pretty easy. Also the zipper broke on the second use. I zipped it shut and the zipper came right off the end and into my hand. I guess they never put something at the end of the zipper to make it stop so it wouldn't come off? Easy fix though. Besides that it was super comphy, good material, and light weight but warm. The ears are my favorite part. They have a lot of personality when you wear the hood up! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1052 | B014CEXLM8 | REDACTED | 3/24/2016 | REDACTED | REDACTED | Weixinbuy Women Short Sleeve Striped Casual Loose Mini T-Shirt Dress | Order one to two sizes larger depending on how you like your fit | I chose 'Somewhat Small' only because had I ordered the Small, it would have been too small. I read a review that said this item runs small. I wanted this dress to be comfortable and not tight around the bodice or arms so I ordered a large and it drapes perfectly, just like the picture- the dress in the photo looks more loose than tight fitting. The white sections of the dress are see-through. The material is synthetic, so it had a chemical smell upon opening the package. I hand washed and hung dry outside to get the smell out. I didn't notice that this item is shipped from China, so shipping took a little over three weeks to receive. Over-all, it's a good travel dress that won't wrinkle up, needs no belt so it's comphy. It was an inexpensive dress. I definitely got what I paid for. Hand wash, hang dry maintenance. |
| 1053 | B0142K7F8I | REDACTED | 2/4/2018 | REDACTED | REDACTED | Stance Mens Scope Brief Boxers Underwear Large Black | Four Stars | Super comphy but fits way small... |
| 1054 | B00CRFA25E | REDACTED | 12/2/2016 | REDACTED | REDACTED | Carhartt Men's High Visibility Suspender, Bright Orange, One Size | Heavy duty suspenders for work and outdoors | I have been wearing these suspenders all week at deer camp and they are holding up really well. They are super comphy and I can move about with ease. The clips hold securely even when climbing over fences and into deer stands. I couldn't be more happy with my purchase. |
| 1055 | B079DWSB5M | REDACTED | 4/11/2018 | REDACTED | REDACTED | Fila Womens Memory Foam Outreach Athletic Shoe (9, Black) | I bought these for my mom and she just loves ... | I bought these for my mom and she just loves them the memory foam she said is so comphy she hates to take them off thank you for making my moms day I will order more for her this is her seconded pair |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1056 | B00BRKP0YI | REDACTED | 4/1/2015 | REDACTED | REDACTED | Skechers Performance Women's Go Walk Cozy Slipper,Black,8.5 M US | Tell manufacturer that these are a keeper I LOVE mine | I ordered these because I already have a pair that I wear constantly when I am home. Wanted to get a pair for next winter because I think they are great. I did have to order a half size larger because you did not have my size, and no one else had them. Glad that I got them cause I think they will not have them this winter. Too Bad!!!! They are sooo comphy , fit great, you can wear them from sunrise to sunset. |
| 1057 | B06VT2TKXS | REDACTED | 7/12/2018 | REDACTED | REDACTED | Fantiny Women's Genuine Leather Loafers Casual Moccasin Driving Shoes Indoor Flat Slip-On SlippersMMX1-Khaki-44 | Four Stars | Very comphy shoes. Well made. |
| 1058 | B00G7H793G | REDACTED | 11/27/2017 | REDACTED | REDACTED | Intex Comfort Plush Elevated Dura-Beam Airbed with Built-in Electric Pump, Bed Height 22", Queen | Five Stars | its very comphy |
| 1059 | B00QHFH7MG | REDACTED | 2/1/2018 | REDACTED | REDACTED | Brooks Men's Addiction 12 Mako/Anthracite Blue Sneaker 9.5 D (M) | Five Stars | Very comphy! |
| 1060 | B00I6AXJVI | REDACTED | 3/19/2015 | REDACTED | REDACTED | Nine West Women's Caswell Suede, Natural Nubuck, 9 M US | Gorgeous but too big! order 1/2 down. | Excluding the fact that I should have ordered 1/2 smaller, because THESE SHOES RUN BIG, these sandals ROCK any outfit I wear. I can still wear them but I would have preferred a more snug fit. They're super comphy and the color is gorgeous, neutral with a hint of pinkish. Very soft to wear and definitely worth the money. |
| 1061 | B009EJJJQ4 | REDACTED | 3/2/2013 | REDACTED | REDACTED | U.S. Polo Assn. Sport Men's US9223 Blue Silicone Digital Watch | Great everyday watch | Great size and comphy watch to wear. Easy to operate and view complications. Very quick delivery. i highly recommend this watch and the seller. |
| 1062 | B07CV5NQ4N | REDACTED | 6/22/2018 | REDACTED | REDACTED | Lewhosy Women's Garden Clogs Slippers Sandals Quick Drying Lightweight Breathable(39/Blue 2) | Five Stars | Lightweight nice and comphy. Fit true to size. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1063 | B004RQZMT2 | REDACTED | 3/6/2015 | REDACTED | REDACTED | Nike Air Max+ 2011 Mens Running Shoes 429889-006 Cool Grey 12 M US | Five Stars | Love the shoe, very comphy. |
| 1064 | B0082XNXS8 | REDACTED | 11/4/2013 | REDACTED | REDACTED | Deep See Low Tide Dive Socks with Grip, Black, Size 8-9 | they are comphy................... ...................... | they are comphy................. ............. ............................. ....................... .................. .............. . . . . . . . . . . . |
| 1065 | B01046FZKO | REDACTED | 11/5/2015 | REDACTED | REDACTED | Aeropostale Women's Tokyo Darling High-Waisted Light Wash Flare 4 Light Wash | Finally, pants for a tall person | wow! i'm 5'8" with a 36 inseam 125lbs. i have a hard time finding pants that fit. i bought a 6-too big, then i bought the 4. my daughter wears a 6!These are well made, not cheap like some pants, they run long, but that is great for me. these pants are super comphy. i bought one in each colour. for the price these are amazing! i will be buying more. such a relief to find pants that fit a tall person-thanks |
| 1066 | B01IVNVJIE | REDACTED | 9/11/2016 | REDACTED | REDACTED | BaiShengGT Women's Flared Comfy Loose Fit Tunic Top Large Brown | Beautiful top! Love it | Very Beautiful & Comphy! Luv the look with blue jeans or black jeans!!! |
| 1067 | B002ZK4YX0E | REDACTED | 1/2/2017 | REDACTED | REDACTED | Vionic Men's Orthaheel Technology Taupe Walker - 10.5 2E US | Five Stars | very comphy, exchanged for correct fit- bought 1/2 size large, but my true size fit. |
| 1068 | B00HF6S9WS | REDACTED | 3/16/2015 | REDACTED | REDACTED | Merrell Women's Captiva Launch 2 Waterproof Boot,Espresso,9.5 M US | Five Stars | Spring is comming and I don't want to give these up! SOOO COMPHY! |
| 1069 | B01IAWJQU4 | REDACTED | 4/6/2018 | REDACTED | REDACTED | CLARKS Women's Jocolin Vista Boat Shoe, Black Perforated Textile, 8 Medium US | Love them! | Love these shoes...my second pair. Would love one of each color. They are light weight and so comphy and I have a crazy foot that is hard to fit. |
| 1070 | B07BL3RYQ4 | REDACTED | 6/22/2018 | REDACTED | REDACTED | ZISUEX Floral High Waisted Yoga Pants Legging Workout Printed Stretchy Sport Capri Fitness Riding Running Activewear | Love them! | The design is SO cute! They are very soft & high waisted, just like i like them. I would highly recommend them! Perfect fit & soft/comphy. :) |
| 1071 | B0011E0V7G | REDACTED | 5/28/2013 | REDACTED | REDACTED | Skechers for Work Men's Keystone Sneaker,Black,10 M US | very nice shoe | my son is absolute happy with this shoe, light weight and comphy.The next pair of shoes he'll need will be the same brand-Skechers- |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1072 | B006W41W7S | REDACTED | 8/16/2012 | REDACTED | REDACTED | Turtle Beach Ear Force Z11 PC Gaming Headset | WOW!!!! I LOVE THEM | THIS IS MY FISRT TURTLE BEACH HEAD SET AND LET ME SAY I WAS RATHER IMPRESSED BY THESE Z11 THEY SOUND GREAT ON JUST ON BOARD AUDIO AND THEY WOULD BE EVEN BETTER AMPED THE BASS COULD BE BETTER BUT OTHER THAN THAT THEY ARE LIGHT AND THEY ORNT AS FLIMSY AS YOU WOULD THINK BEING ALL PLASTIC OONCE YOU WHERE THEM FOR A DAY OR 2 AND YOU BREAK IN THE EAR PADS THEN THEY ARE SUPER COMPHY 50MM DRIVERS ARE POWERFUL BUT NOT SO POWERFUL YOU WILL BLOW THEM OUT I PLAY MY MUSIC FUL BLAST AND THEY SOUND SUPERB BUT LIKE I SAID THE BASS COULD BE BETTER BUT ANYWAY THESE ARNT MUSIC HEADPHONE THESE ARE DEFFIDENTLY GAMING AND THE MIC IS VERY CLEAR AND CRISP AND DOESNT PICK UP BREATHING OR ECHO I THE METAL BENDY MIC IS ACCUALLY QUITE NICE AND STURDY DOESNT MOVE OR DROOP FROM GRAVITY I WHAVE HAD FOR OVER 5 MONTHS AND THEY HAVENT HAD ANY HICUPS OR CUTTING OUT REALLY REALLY GREAT QUILITY BUGET HEADPHONE THE SHOULD BE WORTH 52$ EASY |
| 1073 | B01K1EZQVM | REDACTED | 10/28/2016 | REDACTED | REDACTED | JollieLovin Womens Plus Size Loose-fit Sleeveless T-Shirt Tank Tunic Top(3X, Deep Purple) | Five Stars | silky smooth and so comphy |
| 1074 | B0172GH822 | REDACTED | 8/30/2016 | REDACTED | REDACTED | Baby Toddler Girl Fuchsia Pink Sneaker Shoes Size 5 M US Slip-on Style with Velcro Strap Floral Design | They look beautiful and comphy | They look beautiful and comphy. I say they were a little large comparing them to a size 5 I bought at Walmart though. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1075 | B00J5ANU1W | REDACTED | 12/12/2014 | REDACTED | REDACTED | Lady Sexy Dress Long Sleeve Floral Pieced Loose Casual Pullover Skirt (US - S(Asia M), black) | it was neat | the material was weird but comphy, it was pretty wide and really short (im 4'9) my mom sewed the sides to add curves and for me not to look like im wearing a night gown...but its a good to go run errands and even dinners if you add accessories and stuff. |
| 1076 | B071P38GGR | REDACTED | 3/23/2018 | REDACTED | REDACTED | ZANZEA Women's Boho Floral Print V Neck Spaghetti Strap Long Maxi Dress Sundress Black(41018) M | Great fit | So comphy so cute fits perfectly |
| 1077 | B00AEO6JUC | REDACTED | 6/18/2013 | REDACTED | REDACTED | Levi's Women's 515 Capri Jean With Belt, Blue Eclipse,8 | Love these capris!! | Received these capris yesterday and have them on now! The fit is amazing! So comphy and slimming. They hug in the right places and are really mid rise. Not mom jeans like some mid rise and not muffin top low!!I am so thrilled with these jeans.I am 5'5" and the length is just right. They also are true to size. Hurray!! |
| 1078 | B00XBHTD16 | REDACTED | 5/29/2015 | REDACTED | REDACTED | Collections Women's Floral Gingham Print Pocket Lounge Robe with Snap Front Closure and Lace Trim, Blue, X-Large | SAD | YES IT DID RUN SMALL IN SIZE SO BEWEAR. I USALLY GET A SIZE LARGE AND IT IS PLENTY LARGE ENOUGH, BUT I ORDRED AN EXTRA LARGE THIS TIME SO I WOULD BE EXTRA COMPHY..BUT IT WAS TIGHT.ALSO THE FABRICK IS VERY THIN ,NOT REINFORCED BY THE SNAPS. IT WILL TEAR EASILY. SORRY. IT LOOKS VERY CUTE BUT NOT VERY DURABLE. |
| 1079 | B00AG6LKXE | REDACTED | 10/15/2013 | REDACTED | REDACTED | Angelina Cozy Pajama Set, #91156_Monkey_Large | funky monkey pj's | Very nice and comphy cozey and very soft to touch look much better in person and not at all stiff or heavy very lightweight got them as a gift for grand daughter to wear to pajama day at school very appropriate for pajama day |
| 1080 | B01019XRUO | REDACTED | 4/1/2016 | REDACTED | REDACTED | New England Patriots 2015 Sport Knit Classic Alternate Cuffed Pom Knit Cap / Beanie | Five Stars | Love it! Toasty warm, comphy, and soooo "Patriotic" |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1081 | B005C4VTTA | REDACTED | 2/27/2016 | REDACTED | REDACTED | Dickies Women's Gen Flex Fit Contrast Stitch Cargo Pant,Olive,Medium | Four Stars | Love them so comphy and wash well |
| 1082 | B01GMU318E | REDACTED | 8/8/2017 | REDACTED | REDACTED | Polar Products Womens Mid Calf Thermal Rain Muck Waterproof Quilted Nylon Boot - Black - US7/EU38 - YC0332 | AHHH LOVE THEM unbelievably comfortable. | Arrived very quickly thank you.Love them. Very warm and comphy. |
| 1083 | B01HF9MHYA | REDACTED | 3/5/2017 | REDACTED | REDACTED | Women's KadiMaya1617-4 Boots  Brown 8 B(M) US | | These are very roomy, very soft and comphy inside, unbelievably comfortable. |
| 1084 | B000ET9TXQ | REDACTED | 5/19/2014 | REDACTED | REDACTED | Core Products Tri-Core Pillow Full Size - Standard Firm Support | I'm a five star happy girl !!! | Ok, I'm writing a review because others reviews were the reason I tried, yet another pillow. For lots of us a pillow is like a bra, at least for me. Very difficult to find the right fit and almost impossible to find comfort. I could go on forever on how finding a new pillow stresses me out and the years of struggling with pillows and sleep. Mama needs her sleep and all these pillows out there in one way or another made sleeping comfortable, only a dream.. lol BUT NOT LOL Ya know, Ugggg, where is my pillow.. ??????????? Finally found a comphy bra about 3 years ago, when I was 40. Really?? Ok, now at 43, I FOUND MY PILLOW !!!!! Yeah a little weird, and some say it smooshes your face, but for me, weird works. And I have found my forever pillow. Always takes a few tries to get it just right, but I always do and that is a beautiful thing.. 10 stars.... |
| 1085 | B077ND17K9 | REDACTED | 8/31/2018 | REDACTED | REDACTED | Starter Women's 6-Pack Athletic No-Show Socks, Prime Exclusive, White, Medium (Shoe Size 5-9.5) | Too tight | I have a thin foot and ankle and the opening feels tight-ish. Don't buy if your ankles or foot is wide or on the thicker side. I'm donating mine to goodwill. Life is too short not to have comphy socks! |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1086 | B01LQ19IPY | REDACTED | 7/11/2017 | REDACTED | REDACTED | Giantex Set of 4 Patio Folding Sling Chairs Steel Camping Deck Garden Pool | Nice looking chairs but not comphy | Nice looking chairs but not comphy . Tried to return but because it was not amazon prime shipping was on me and for $80 bucks for chairs and almost $ 50 bucks return shipping I kept the chairs. The seller was great and refunded me $ 6 bucks and I did not want the money back because I kept the chairs but there choice, Great company but just know that if its not amazon prime you pay for return shipping. |
| 1087 | B005DD29SK | REDACTED | 1/4/2013 | REDACTED | REDACTED | Hello Kitty Women's Short superplush Bootie, Print, Small | Great quality and so soft! | They were a christmas gift for my daughter who loves Hello Kitty and loves the slippers, they are so soft and comphy! |
| 1088 | B07CVZQWBH | REDACTED | 8/1/2018 | REDACTED | REDACTED | Areke Women's Seamless Low Rise Underwears Bikini Ladies Soft Stretch Invisible No Show Panties Briefs Color Dark Grey 6 Packs Size L | Five Stars | so soft and comphy |
| 1089 | B00KVN4KT8 | REDACTED | 9/5/2016 | REDACTED | REDACTED | Walking Short | Five Stars | I like them a lot! Very comphy! |
| 1090 | B00551OPJG | REDACTED | 2/19/2018 | REDACTED | REDACTED | Playtex Women's 18-Hour Ultimate Lift And Support Wire-Free Full Coverage Bra #4745,White,42C | great support, and lift | Very comphy, great support, and lift.Over all a great product, even for sensitive skin! |
| 1091 | B000UCYTMS | REDACTED | 8/22/2016 | REDACTED | REDACTED | Men's Skechers Oswald - Balder Work Clogs BLACK 10 M | Yes, I have TWO of them☺ | These are COMPHY greenhouse shoes. They are water proof, loose enough to be comfortable, secure enough to trust. I hurt my left foot and found that I had to avoid wearing them for a few days. The spot that bothered me remind a bit tight so I resolve the problem by taking an electric heat torch and slowly warmed the place, walked around while it cooled and voila, that did it! For gardening, working in the yard, on the job, they are great and a good buy to boot! |
| 1092 | B01JIFLU7E | REDACTED | 7/21/2017 | REDACTED | REDACTED | Zando Women's Modal Over The Knee Length Smooth Short Plus Size Sport Leggings Pants A 2 Pairs Black w Dark Grey US 2X Plus-US 4X Plus | Five Stars | so comphy! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1093 | B00V8516WM | REDACTED | 9/27/2017 | REDACTED | REDACTED | LEE Women's Relaxed Fit All Day Straight Leg Pant, Charcoal Heather, 12 Short | Great comfortable work slacks. | Great comphy pants. Run a tad large. |
| 1094 | B005GYGFZY | REDACTED | 12/9/2016 | REDACTED | REDACTED | Spalding Women's Bootleg Pant, Black, Medium | Love these pants | love love these pants ordered another pair. So comphy one of my best buys |
| 1095 | B01F7G0IBW | REDACTED | 10/3/2016 | REDACTED | REDACTED | Clothink Women Black Strapless Pom Pom Maxi Dress S | Five Stars | so comphy! |
| 1096 | B007TQ4LOE | REDACTED | 12/1/2016 | REDACTED | REDACTED | Dr. Scholl's Women's Joliet Ballet Flat,Black Stripe,8.5 M US | Four Stars | so comphy |
| 1097 | B01M12TF35 | REDACTED | 5/25/2017 | REDACTED | REDACTED | Dark Coral Bolero Jackets, Regular and Plus Size Cropped Shrugs - USA, Dark Mauve, Small | Five Stars | this bolero is so comphy! and fits perfectly! |
| 1098 | B003XG0C92 | REDACTED | 10/6/2015 | REDACTED | REDACTED | Jockey Women's Elance Supersoft Cami Black LG | Love it | Love this top. Very soft and comphy. Just ordered another one. Fit great. True to size. |
| 1099 | B01LZJK88E | REDACTED | 10/13/2017 | REDACTED | REDACTED | LA LEELA Halloween Pirate Soft Printed Maxi Wedding Designer Dresses Bright Blue 807 One Size | Five Stars | Love, cute, comphy |
| 1100 | B00NYMDIS2 | REDACTED | 7/31/2016 | REDACTED | REDACTED | Easy Spirit Travelport Turquoise/Turquoise Suede Womens Mule Size 6M | Perfect in every way. So worth the price. | Perfect fit and very comphy. Can wear for hours |
| 1101 | B01H4G4RVK | REDACTED | 11/27/2016 | REDACTED | REDACTED | Noble Outfitters Womens Muds Stay Cool 6" | Water proof and comphy boot. Best product I have used for female bladder leaks | Super comply boots....Fit great at first time wearing...just keep getting more comphy... I can wear them all day with no rubs. Any socks or barefoot works good too with them. This is a new problem for me. Wearing the wrong pad is a big problem. This is comphy thin but works well most importantly stays in place which gives u better protection controls odor if u need it to |
| 1102 | B01675TK3E | REDACTED | 5/16/2018 | REDACTED | REDACTED | Always Discreet, Incontinence Pads, Maximum, Long Length, 64 Count | | |
| 1103 | B002YSQVM2 | REDACTED | 6/19/2018 | REDACTED | REDACTED | Dunbrooke NFL Craftsman Full Zip Thermal Hoodie, Denver Broncos - X-Large | Nice, Warm Coat | Really nice and comphy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1104 | B076J3B56C | REDACTED | 1/13/2018 | REDACTED | REDACTED | RF ROOM OF FASHION Frozen-03 Snow Boots (Olive PU Size 8.5) | I absolutely love mine, the color is perfect so comphy | I absolutely love mine, the color is perfect so comphy.. |
| 1105 | B072C26C13 | REDACTED | 9/2/2017 | REDACTED | REDACTED | DanMunier Women's Chiffon Printed Elbow Sleeve Party Dress (M) | Adorable | [[VIDEOID:3f8a2cb99f045cd5cf988ec15cbbf899]] Super cute dress! I got this for my daughter. Shes 10 and about 5 ft tall. Normally i get her a small but thos wasnt offered in that soze so sre tried medium. This will be able to grow with her. Its super comphy she says amd very light. Theres a belt on the middle you can tie up or noe . its hard to tell but the dress pattern has hearts all ove it . theres 2 layers to this dres so its not see through at all . |
| 1106 | B01MRMATR7 | REDACTED | 12/1/2017 | REDACTED | REDACTED | Latuza Women's 3/4 Sleeve Scoop Neck Pajama Set M Boysenberry | Four Stars | Comphy |
| 1107 | B005EU7IWE | REDACTED | 10/25/2013 | REDACTED | REDACTED | Crocs Men's Work Hover Oxford,Black/Black,12 M US | A good value | They look a little cheap but I do love the reto style.The fit is Great and they are comphy. They ar a good buy for the money . |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1108 | B019DLAJ0M | REDACTED | 5/17/2017 | REDACTED | REDACTED | New Balance Women's WW1400v1 Walking Shoe, Dark Brown, 6.5 B US | I use new balance shoes like many people because I have feet issues and they ... | I use new balance shoes like many people because I have feet issues and they provide the most support. I got these to take on a camping/mountain climbing trip in a week. So I won't know how great they are until then but I did try them on and they are great for angle support and very comphy step. The first one is the one I purchased here the hiking boots they are. 6.5 I usually take. 6-6.5 in new balance. I know a lot of people were saying they are too tight in the toe but I found them to be fine. If you want wiggle room get a 7. The bottom view are the hiking boots size 6.5 next to me running NB a 6.5. The others are the size difference between my NB size six and my hiking boot size 6.5.I would reccomend these shoes to anyone. Perfect and cute too |
| 1109 | B007NMILJ0 | REDACTED | 9/13/2012 | REDACTED | REDACTED | Timberland Men's Hookset Camp 2-Eye Lace-Up (10.5 D(M) US, Brown) | shoes | I had another pair of boat shoes that I just wore out after many years.They were my go to shoes for anywhere.Theesenew boaters were soft & comphy right fron the start.Great fit & value. |
| 1110 | B075F2GKFG | REDACTED | 10/4/2017 | REDACTED | REDACTED | Madam Uniq Women's Strap Deep V Neck Sequin Sheath Dress Cocktail Dresses (M, Black) | Worth it | This dress is so comphy and very classy! I ordered a medium and it fits perfectly. I highly recommend this dress! |
| 1111 | B001N1DPDE | REDACTED | 2/11/2011 | REDACTED | REDACTED | Ka-Bar Becker BK2 Campanion Fixed Blade Knife | IT'S A KNIFE AND A HALF......in a good way | Finaly my BK 2 arrived. Deffinately lived up to my expectations, and all the research I did. Right out of the box was sharp enough to shave the back of my hand. handle is comphy. really solid knife. THE ONLY REASON IT DIDNT GET 5 STARS BECAUSE ITS KINDA TOUGH GETING IT OUT OF THE SHEATH. I DO LIKE THE SHEATH THOUGH. IT FITS REALLY SECURE IN THERE. HOPEFULLY WITH TIME IT'LL GET OUT EASIER. GO BUY ONE. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1112 | B002Z7EZHU | REDACTED | 1/5/2014 | REDACTED | REDACTED | Easy Spirit Women's Amore Fashion Sneaker,Natural/Multi Suede,7 W US | compfy sneaker | Had them in the black and they were so comphy that I wanted them in a another color - wish I could get them in white |
| 1113 | B06XSF7PZS | REDACTED | 1/25/2018 | REDACTED | REDACTED | Bathroom Rug Mat Set 4-Piece Memory Foam - Extra Soft Anti-Slip Shower Bath Rugs – Perfect Combination of Luxury and Comfort - Aqua Teal Dolphins | I love the color & design but | I love the color & design but, they slide everywhere, i will be replacing these soon. They are very soft & comphy. Not my worst purchase but, not my best. |
| 1114 | B073DJXWKV | REDACTED | 12/19/2017 | REDACTED | REDACTED | DREAM PAIRS Women's Shorty Grey Sheepskin Fur Ankle High Winter Snow Boots - 8 M US | Love them. Price is right | Very comphy and cozy. Love them. Price is right. |
| 1115 | B00KOLLTDM | REDACTED | 3/6/2017 | REDACTED | REDACTED | ASICS Women's Gel-Noosa Tri 10 Flash Yellow/TURQ/Flash Pink 9 B - Medium | love a lova this shoe. | So comphy... best shoe ever |
| 1116 | B005C9G8LO | REDACTED | 10/12/2014 | REDACTED | REDACTED | 5pk Knit Boxers - Soft Stretch - Assorted Colors, 2XL | So smoothan soft | Makes my nads all snuggly and comphy |
| 1117 | B0012MMWJN | REDACTED | 7/20/2015 | REDACTED | REDACTED | Ariat Women's Terrain H2O Hiking Boot, Copper, 10 B US | Five Stars | Super comphy I love them. |
| 1118 | B011DDEPIA | REDACTED | 3/27/2017 | REDACTED | REDACTED | Nike Zoom Field General 2 grey (8.5 M US, cool grey/pure platinum) | Good shoes | I love them, fit perfectly and comphy. Only bad thing is, after first day of wearing them the print inside the shoe is coming off but other than that. |
| 1119 | B000GB06U2 | REDACTED | 2/20/2016 | REDACTED | REDACTED | HoMedics OT-N Therapy Neck Support Pillow with Velour Cover | Three Stars | VERY COMPHY |
| 1120 | B074LWHVMC | REDACTED | 10/11/2017 | REDACTED | REDACTED | Twitch Logo Unisex Full Zip Hoodie (XLarge, Black) | Great jacket overall | Comphy jacket, looks nice! Just wish the logo on the back wasn't so dark. |
| 1121 | B0066BE28S | REDACTED | 10/29/2017 | REDACTED | REDACTED | Polo Ralph Lauren Men's Faxon Low Sneaker, Grey, 9.5 D US | ' SUPER COMPHY and durable | My eldest son's FAVORITE'S! This is his 4th pair. ' SUPER COMPHY and durable. |
| 1122 | B075C5MFKS | REDACTED | 11/3/2017 | REDACTED | REDACTED | 5Pack Women's Thick Knit Warm Casual Wool Crew Winter Socks Multicolor,Size 5-8 | Four Stars | very soft and comphy however not thick at all |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1123 | B00K0XE2PQ | REDACTED | 1/21/2016 | REDACTED | REDACTED | Breckelle's Women's Almond Toe Ankle Strap Vegan Platform Pump Mary Jane Taupe Color, 9 | cute but for quick wear only | hard to walk in, not like other brands of platform shoes where more of the 'toe' hits the pavement as you walk. My favorite brand of non platforms, non designer, to walk and be comphy in is "The Highest Heel", hands down! |
| 1124 | B00OBENPMG | REDACTED | 5/8/2015 | REDACTED | REDACTED | Jessica Simpson Women's Dany, Burnt Umber, 8 M US | my favorite shoes | Love these shoes. True to size, super comphy. I got them in 4 colors !!!! ❤❤❤❤ |
| 1125 | B00ZROB5VC | REDACTED | 5/24/2017 | REDACTED | REDACTED | Casual Nights Women's Floral V-Neck Short Sleeve Nightgown - Green - Medium | Five Stars | Comphy and holds up well. I wear all the time |
| 1126 | B00KY4WANW | REDACTED | 3/18/2015 | REDACTED | REDACTED | Women's Corkys, Sunshine rubber Rain Boots PAISLEY 8 M | rain boots | I just love these rain boots !!Very very happy with them .They fit great and very comphy !!!Cant wait and wear em on my nature walks and working in the garden even strolls on the beach the water still a lil cold yet !!!Definitely will order another pair or two !!! |
| 1127 | B0135QME54 | REDACTED | 7/27/2017 | REDACTED | REDACTED | Cobian Mens Men's ARV Sandal, Chocolate, 9 M US | Four Stars | Nice flip flops. A little tight at first but very comphy now. |
| 1128 | B0050HO9MI | REDACTED | 1/26/2014 | REDACTED | REDACTED | Silver Tone Double Edge Blade Razor Shaver w Nonslip Metal Handle | buy the feather razor instead. still less than $20 | I bought the feather after finding out this would take a month to get to me and was blown away by how cheap deal shaving was going to cost with how smooth and comphy my face was after shaving. For $20 it will show you how de shaving will be. After one shave with this I nicked myself and it was irritated after. |
| 1129 | B00RELWCA4 | REDACTED | 1/21/2016 | REDACTED | REDACTED | crocs Women's Cyprus V Heel W Dress Sandal, Espresso/Espresso, 7 B(M) US | I wish the heal was not quite so high but ... | I wish the heal was not quite so high but the shoes comphy for as high as they are anyway.. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1130 | B00BMYBN04 | REDACTED | 6/1/2016 | REDACTED | REDACTED | Cushe Women's II Slipper, Sand, 39 BR/8 M US | These shoes are awesome!! I work in retail and am on ... | These shoes are awesome!! I work in retail and am on my feet up to 8 hours a day. I originally ordered the lace up but, I didn't like them so ordered these. My back doesn't hurt anymore and I can leave work, run errands and still feel good when I get home. I don't understand why the Cushe website won't allow returns. Why would anyone order shoes or anything to wear if they couldn't return the item. If you need some really comphy shoes order these. :). Again these are AWESOME! |
| 1131 | B0194L3V56 | REDACTED | 10/2/2016 | REDACTED | REDACTED | WOTOGOLD Animal Cosplay Costume Unisex Adult Otter Pajamas | Awesome Gift! | It fits just as expected and it's so cute and comphy! Great job⬚ |
| 1132 | B00F0089G2 | REDACTED | 10/9/2014 | REDACTED | REDACTED | Sickspeed 2Pc Red Shoulder Pad Kit LG28 - Michigan Wolverines Mascot | Awesome accessory⬚ | It's black where the white background is so it actually looks better than the picture, verry padded and comphy too! I'd reccommend to everyone. |
| 1133 | B075V8KCP4 | REDACTED | 7/2/2018 | REDACTED | REDACTED | Script Leggings - Large - Navy | Fit great | Fit well comphy |
| 1134 | B008LQYHFY | REDACTED | 4/19/2013 | REDACTED | REDACTED | Omron Long Life Pads for TENS Unit (PMLLPAD) | GREAT | THEY WERE LIKE THEY WERE DESCIRBED GREAT,NICE AND COMPHY,EASY TO USE TOO , JUST WASH THEM SLIGHTLY AND THEY ARE READY |
| 1135 | B06ZZB62XM | REDACTED | 3/18/2018 | REDACTED | REDACTED | SoundPEATS Bluetooth Headphones In Ear Wireless Earbuds 4.1 Magnetic Sweatproof Stereo Bluetooth Earphones for Sports With Mic (8 Hours Play Time, Secure Fit, Noise Cancelling) - Black | Nice headphones great price. | Great sound and comphy fit.Battery life is good and keeps going for us at the gym. |
| 1136 | B015UEYYCA | REDACTED | 4/3/2017 | REDACTED | REDACTED | Women's Crew Socks Wool Thick Winter 5-Pack - Wave, Medium | Four Stars | LOVE THEM...CUTEAND COMPHY |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1137 | B00KH9ANG0 | REDACTED | 6/10/2015 | REDACTED | REDACTED | Kawaii Baby Good Night Heavy Wetter One Size Cloth Diaper with 2 Microfiber Inserts "Toffee Chick" | Didnt work as an overnight diaper however, still happy☺ | Leaks too much for an over night for my 16 month old daughter however, as a daily diaper I LOVE them! Super comphy, I love the longer wrap around snap system, great price, and adorable patterns!!! I will still purchase more. |
| 1138 | B006GX2HLU | REDACTED | 6/11/2015 | REDACTED | REDACTED | Red Kiss RUBY Neon Geometric Pattern Platform High Heel Spike Stiletto Cork Pump | my most fun pair of shoes I own | LOVE these shoes! Very comphy, doesn't pinch anywhere. True to size. 2 things to watch out for: 1. Very little of the platform actually touches the ground, it's very rounded. Great for walking, makes standing a bit more difficult. 2. I tend to walk where my toes almost touch each other with each step, it helps with the sashay of my butt and hips, but these spikes will destroy your shoes if you walk like that. Very solid shoe though, heel doesn't slide anywhere, is not at all wiggly. These are my second favorite shoe I own, and my favorite to wear out. (I have one pair where the sex appeal is unparalleled, can't beat that, but these are way more fun!) |
| 1139 | B00BOXA9Q2 | REDACTED | 12/12/2013 | REDACTED | REDACTED | Nine West Women's Hollyday Boot,Grey Leather,7 M US | love the boots | love the boots, bought them in grey very nice. Just a bit loose in the heel otherwise they are comphy, woulsd buy them again! |
| 1140 | B004XVZPFM | REDACTED | 11/6/2015 | REDACTED | REDACTED | Gray Argyle baby leg warmers for girl or boy toddler & child by juDanzy | Four Stars | cute!! and comphy |
| 1141 | B075CG93DF | REDACTED | 12/4/2017 | REDACTED | REDACTED | HULLR Gaming Racing Computer Office Chair With Foot Rest, Executive High Back Ergonomic Reclining Design With Detachable Lumbar Backrest & Headrest (PC PS4 XBOX Laptop) (Black/Blue) | Great gift | Grandson LOVES it. He said 5 stars. Very comphy |
| 1142 | B077SC8VP3 | REDACTED | 6/12/2018 | REDACTED | REDACTED | FORNY Mens Sexy Underwear Bulge Pouch Ice Silk Thongs Low Rise Briefs Supporter (Orange, XXL) | Perfect | Supportive and so comphy you don't know you're wearing em. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1143 | B00P2DWUHG | REDACTED | 9/25/2017 | REDACTED | REDACTED | Sriracha Men's Hot Chili Sauce Label T-Shirt, Red Heather, Medium | Five Stars | love this shirt comphy material |
| 1144 | B006MOBTJ4 | REDACTED | 3/18/2015 | REDACTED | REDACTED | Barnett 17079 Talon Crossbow Sling | Five Stars | Really is comphy on my shoulder |
| 1145 | B0084DPMLM | REDACTED | 1/23/2014 | REDACTED | REDACTED | Skechers Women's Disco Bunny Mirror Ball Clog,Dark Taupe,7 M US | after the long wait....they are perfect | not sure why they took so long but was worth the wait they are super comphy and very light on my feet...plan on getting them in every color...thank you for saving my feet...👣👣👣 |
| 1146 | B015EY6JU6 | REDACTED | 5/26/2017 | REDACTED | REDACTED | YiZYiF Men's Openwork Mesh Breathable Cool Sexy Bikini Briefs Swimwear Underwear Sky Blue Medium | Five Stars | There comphy and look great |
| 1147 | B0081XB566 | REDACTED | 7/12/2013 | REDACTED | REDACTED | Gold Medal Bean Bags 31014084935 XX-Large Denim Bean Bag with Pocket, Blue Jean | Exelant bean bag | This product was much better that I expected very comphy n big enough for a large adult. all n all good product |
| 1148 | B005GYGEWI | REDACTED | 1/19/2015 | REDACTED | REDACTED | Spalding Women's Capri Legging, Black, X-Large | Love them | I love these leggings. Wore them for the first time to the zoo and they were so comphy and true to size. About to order another color. |
| 1149 | B00JX5WKU6 | REDACTED | 9/17/2015 | REDACTED | REDACTED | Rekucci Women's "Ease In To Comfort Fit" Stretch Slight Bootcut Career Pant (14,Black) | nice looking dress pants | Fit perfectly, nice straight leg dress pants and comphy. I orded by hip size and that worked out great ! |
| 1150 | B01DTM8XF4 | REDACTED | 8/27/2018 | REDACTED | REDACTED | Emolly Fashion Adult Giraffe Animal Onesie Costume Pajamas for Adults and Teens (Large, Giraffe) | Four Stars | Super comphy, the sleeves where a little short but other then that this is an awesome onesie! |
| 1151 | B00OPZIAN0 | REDACTED | 8/22/2016 | REDACTED | REDACTED | Coromose® Womens Sexy Lingerie Net Lace Garter Belt Thigh Stocking Pantyhose | Crotchless fishnet, garter style | Excellent ,comphy ,rewearable |
| 1152 | B00F9A6E06 | REDACTED | 8/13/2017 | REDACTED | REDACTED | Gun Shoulder Holster with Double Mag Pouches for the Colt 45 & Springfield 1911 Pistols | Some adjustments I wish were possible but overall I like it a lot | Some adjustments I wish were possible but overall I like it a lot. Easily concealable under my vest an comphy to wear. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1153 | B0089C76V2 | REDACTED | 6/19/2012 | REDACTED | REDACTED | Candy Shop | NOT ALL CANDY IS GOOD FOR YOU.. | this is the first book i have read by Nicety and i have to say i am very much impressed first by writing style and editing they were both great.. the book starts off with a scene that left me with my mouth wide open just be prepared caught me off guard..i am die hard fan of romance but i am trying to read some different books too.. Candy shop is a trip Redina has not had a good childhood and was homeless until she meets up with Big Meech he gives her a place to live food clothes and job at the candy shop can u guess what they selling at the candy shop lol..Redina runs into problems really soon and fast with Zadie and that one woman right there didnt have it all and she sure did prove it in the end .candy shop has so many twist and turn that will leave u breathless and wanting more now there are some scenes for me in the book that made me very much uncomphy reading but did not make want to stop reading it. made me want to read more and see what is going to happen even the cops are a mess in this book ..with everything that has happened not sure redina is looking at Big Meech as her savior anymore but they have a connection i would like to see more of it.. great book that will keep u up reading and saying no this is not about to happen but it sure does not all candy is good for you but most books are lol great job Nicety u have a fan of your work .... |

Exhibit 1 to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1154 | B002OSWLMG | REDACTED | 10/27/2011 | REDACTED | REDACTED | Robeez Mini Shoez 33810 Sandal (Infant/Toddler),Brown,9-12 Months (4 M US Toddler) | LOVE, LOVE LOVE THESE SHOES | It took me foever to find a pair in the right size for my little guy.. Finally found a pair and he finally grew into them and I just LOVE them on him.. I get compliments all the time on his shoes and when he wears them he just walkes around everywhere like they are just as comphy as barefeet! He wears them everyday and they are holding up great! I wish they made bigger size so I could jsut keep buyin them for him :) |
| 1155 | B0723G5L5S | REDACTED | 3/9/2018 | REDACTED | REDACTED | Lataly Womens Sleeping Nursing Bra Wirefree Breastfeeding Maternity Bralette Color Pack of 5 Size XL | Straps do not stay put | I measure as a 36G. I ordered these in a Large (the largest they have) and it was not a proper fit but manageable. They are comphy but the straps are thin and do not stay where they were adjusted to. |
| 1156 | B00QEX6J34 | REDACTED | 8/16/2016 | REDACTED | REDACTED | Doublju Womens Online Tula Coctail GREEN Dress,M | Great with leggings | I love this comphy sweater dress! It looks great with leggings or with jeans! This is great for fall, winter or spring weather. I am 5'10" and 170lbs, I wear a size medium, and it covers my booty perfectly! I looks great in boots, and my husband loves the zippers! A little note it's more of a heathered sweater material rather than the bright green it shows on the screen. |
| 1157 | B01N3XI78C | REDACTED | 8/25/2018 | REDACTED | REDACTED | Whizzotech Pet Carrier Backpack, Adjustable Pet Front Cat Dog Carrier Backpack Travel Bag, Legs Out, Easy-Fit for Traveling Hiking Camping PB03 (L, Stripe) | We could not believe how much he love this. He was really comphy and content | We have the most finicky dog. He hate's to go on long walks and will dead stop and not move so we have to carry him. I decided to give this a try, we even laughed thinking he would nevere get in it. He loooved it! We could not believe how much he love this. He was really comphy and content. jWhen we took him out he kept looking at it and you could tell he wanted to get back in. Also, was surprised at the good quality. My dog weighs 10lbs and he fit just right in this small. |
| 1158 | B01HRSZYSA | REDACTED | 11/3/2017 | REDACTED | REDACTED | Vince Women's Warren Sneaker, Black, 7 Medium US | I have a wide foot and these are great. | Very comphy walking shoes. I have a wide foot and these are great. |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1159 | B00GO47ZWW | REDACTED | 12/29/2013 | REDACTED | REDACTED | Thin Walled Purple Silicone Tunnels - 3/4" - 20mm - Sold As a Pair | their pretty good. | kinda thin tho, so they wont hold my ears open like other brands but their still comphy and mystic metals always has excellent shipping, i mean i ordered them on dec 21 and got them by christmas eve. kudos. |
| 1160 | B01LBG45BG | REDACTED | 9/10/2018 | REDACTED | REDACTED | Ross Michaels Mens Hooded Robe - Plush Shawl Kimono Bathrobe Light Blue, XXXL | Five Stars | Love it so comphy |
| 1161 | B0031QPNAW | REDACTED | 4/7/2014 | REDACTED | REDACTED | Storkcraft Hoop Glider and Ottoman, White/Green Chenille | Comfortable value | Comfortable chair. Arrived quickly and was easy to assemble. My wife will use it in the sewing room for a comphy place to knit sew and read. |
| 1162 | B000WVP88Q | REDACTED | 4/15/2017 | REDACTED | REDACTED | Rattler Scaletech Snake Protection Gaiters (Green) | I like | many uses and comphy |
| 1163 | B003VPQDJ8 | REDACTED | 1/13/2012 | REDACTED | REDACTED | Prisms Erotic Glass - Pranava Anal Plug | Perfect :) | Ok so this is my first plug. I have used beads and such but this takes the cake!! I would not say to use this as a trainer tool. It's a tad wider than I had imagined it. But I love it and would totally buy it again. Just don't buy it if you are just starting out. Took me even a few minutes to get it worked through the widest part. Butt once it was there was amazing was quite comphy also. Total winner... |
| 1164 | B002T04MIU | REDACTED | 10/6/2012 | REDACTED | REDACTED | Martinez Valero Women's Cimmy Sandal,Blue Satin,7.5 M US | Cute and comphy | These are really cute and surprisingly comphy. There's a pad built into the shoe to cushion the ball of your foot that really helps. Their not the greatest quality of shoe but for the price I didn't expect real satin! |
| 1165 | B00PV3BPPK | REDACTED | 12/26/2016 | REDACTED | REDACTED | Refresh Women Leatherette Sweater Knit Fold Down Fur Trim Combat Bootie BH47 - Taupe (Size: 10) | my feet sweat but other than that they are very cute and comfortable. I put a shoe insert in they to ... | Due to the leatherette, my feet sweat but other than that they are very cute and comfortable. I put a shoe insert in they to make a bit more comphy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1166 | B01452VFCK | REDACTED | 9/6/2016 | REDACTED | REDACTED | Fashion Mic Womens Pull On Solid Color Assorted Basic Jeggings (Large/X-Large, Single Button Black) | Four Stars | Love them so comphy |
| 1167 | B00AC82OWC | REDACTED | 1/15/2017 | REDACTED | REDACTED | MARILYN LUXURY LACE TIGHTS 100 DEN (M/L, Latte - Brown) | Fantastic! | The waist band on these hose is fantastic. It doesn't squash you making muffin top and it stays put without rolling. They are very soft and comphy. |
| 1168 | B07C1JGWMZ | REDACTED | 5/10/2018 | REDACTED | REDACTED | Yoga Socks for Women Non Slip Skid Pilates Ballet with Grips Cotton, 2Pairs | highly recommend | I'm a 67 year young person, who has a large, one story house with all wood floors. I have to keep from slipping and falling down. I've done that too many times with dire results, such as broken legs, and broken ribs. The older I get the longer it takes to heal. So I hate to wear shoes inside, and slippers look, "oldish". So I saw these and thought they looked really cute, and comphy. I was right, they are! I wish they came in other colors too. Seem to be well made too. I'm just now using, so we'll see how they last. |
| 1169 | B005CTGXYQ | REDACTED | 4/25/2012 | REDACTED | REDACTED | Naturalizer Women's Weslie Sandal,Veggie Green Leather,7 W US | Oh so comphy | Comphy sandal, fits true to size. The green brightens up an outfit, a nice change from my usual neutral colours. The sandal has a nice soft insole and the outsole is shock resistant. |
| 1170 | B01JH94ZAK | REDACTED | 9/2/2017 | REDACTED | REDACTED | Naysayers Gonna Nay \| Funny Equestrian, 4H, Random Dad Joke Humor Unisex T-shirt-(Adult,L) | Love my shirt | Comphy and fits as expected. Get lots of compliments on it. |
| 1171 | B01MA5DSGR | REDACTED | 1/25/2018 | REDACTED | REDACTED | Dr. Scholl's Women's Guaranteed Comfort Diabetic and Circulatory crew 4 Pack Socks ,Black, 4-10 | Five Stars | COMPHY |
| 1172 | B01M0493OS | REDACTED | 4/23/2018 | REDACTED | REDACTED | Womens Performance Fishing Shirt - Southern Fin Apparel Girls Ladies Long Sleeve (Medium, Sailfish) | Five Stars | Love it! wore it all day in the Bahamas. comphy and soft and kept me cool from the sun. |
| 1173 | B077Z5KGG1 | REDACTED | 12/12/2017 | REDACTED | REDACTED | Take it a story,As it never happened,Then you can move on | Very cute socks | Cute and comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1174 | B01IU6RMVA | REDACTED | 1/10/2018 | REDACTED | REDACTED | LINENSPA 8 Inch Memory Foam and Innerspring Hybrid Mattress - Twin XL | Easy and fast to set up | arrived today ,opened let rest for 6 hrs made bed and mom layed on it said it felt comphy. for hospital bed. tonite will tell all.Easy and fast to set up. she didnt feel the coils at all. neither did my sister. so tomorrow will tell. thank you arrived quickly also. |
| 1175 | B01JJDN0KK | REDACTED | 10/26/2016 | REDACTED | REDACTED | Koloa Surf(tm) Great White Shark Hoodie-Hooded Sweatshirt-Cardinal/w-3XL | Four Stars | It fit good nice and comphy. The bitches loved as expected its great. I love it. |
| 1176 | B003DNR2K2 | REDACTED | 11/2/2013 | REDACTED | REDACTED | Bearpaw Emma Chocolate Suede/Sheepskin Ladies Boot Size 8 - 608W-205-M080 | Warm | Awesome boots. Warm comphy cozy. Love the color. True to size. I like them. You need 29 words for this. |
| 1177 | B01MRAIUAS | REDACTED | 6/22/2017 | REDACTED | REDACTED | K-Swiss-Women's Hypercourt Express Tennis Shoes Pale Lime Yellow and Raspberry-( | We returned 3 other pairs of k Swiss that were nice but had plastic hard material over the top | Bought these for wifey. Same as the old ones she has. The material on the top is mesh and a little more comphy on her bunions and bone spurs. (50 year old 4.5). We returned 3 other pairs of k Swiss that were nice but had plastic hard material over the top. If you have bunions and bone spurs you know that stiff material can be painful. She loves these shoes. Light weight and they wear ok. |
| 1178 | B01L0HCQDK | REDACTED | 2/6/2018 | REDACTED | REDACTED | Lower East Side Women's Black Women's Bree Pleated Flat 11 Wide | Five Stars | Fit perfectly very comphy......brandy |
| 1179 | B00DLYKYNU | REDACTED | 7/2/2014 | REDACTED | REDACTED | Volatile Women's Lou Wedge Sandal,Silver,8 B US | True to size | Got these today and tried them on. The fit is great, so comphy, and they look awesome!! Cant wait to wear them on VaCA. Will be a great evening sandal with my dressy items instead of 4 inch heels. |
| 1180 | B00MJFKYG4 | REDACTED | 1/13/2015 | REDACTED | REDACTED | Butterfly Craze Snow Queen Costume with Snow Flake Wand Set (7-8 Years) | Five Stars | So cute and comphy! Daughter approved! |
| 1181 | B076HHXC53 | REDACTED | 1/11/2018 | REDACTED | REDACTED | Qearl Women Autumn Loose Warm Pocket Pullover Hoodie Tunic Sweatshirt (XXL, Black) | Five Stars | Very nice and comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1182 | B01C82MH8U | REDACTED | 11/27/2016 | REDACTED | REDACTED | Beenice Women Sexy Ruffle lace lingerie Open Crotch Thong G Strings T-back (Hot Pink) | These panties look great, the color is fantastic | These panties look great, the color is fantastic, the ruffles ane a nice touch. The openings are fine but the thong strap up the crack is to short. If I get the front right then the back is to low and visa versa. The strap up the back has no stretch and is not comphy. I have worn other thongs and I have no trouble with them. I believe it may be the material of the strap. It chafes a bit. |
| 1183 | B072HX84DV | REDACTED | 2/7/2018 | REDACTED | REDACTED | Maidenform Women's Casual Comfort Wirefree Push-up Bralette, Paris Nude, 34B | My goto bra | I wear them every day now. I only wish the straps were a little more comphy. |
| 1184 | B011U9K0TU | REDACTED | 12/16/2016 | REDACTED | REDACTED | Pishon Men's Oblique Zipper Hoodie Casual Top Coat Plain Slim Fit Hooded Jackets, Black, XXXX-Large | Five Stars | The hood was a bit small but its so comphy |
| 1185 | B008274QSU | REDACTED | 6/14/2013 | REDACTED | REDACTED | Rhino Rack RCC Camping Chair | Great chair | What else can I say? It's well built and comphy. Worth every dime spent on it. Shipping was a little slow, but I got it so no big deal. |
| 1186 | B003DQ2YIY | REDACTED | 12/6/2015 | REDACTED | REDACTED | Guide Gear Portable Folding Hammock | Five Stars | ohhh so comphy! |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1187 | B001BALD0K | REDACTED | 1/9/2014 | REDACTED | REDACTED | Protec Viola MAX Shaped Case, Fits Violas 15 to 15.5" In Body Length, Model MX015 | good value viola case | case is a good value for a student case. lighter than stock cases. came with straps for backpack use or shoulder which is a plus. Daughter likes it. If you use a rest, be aware that you'll have to cram it into the side zipper pocket. Because of the shape, there isn't room for much besides viola and bow inside. 15" is comfortable, 15.5 will be snug but should fit. This isn't a pro case but for a student instrument it should work fine. Pictures didn't show that it has both a zipper and Velcro closure. I don't know that the velcro does much, could annoy some - looks like it could be cut off if you really had/wanted to.BTW - all zippers work and handle is easy comphy fit to the hand.Liner is adequate - I wouldn't call it plush or as nice as I've seen in pro cases - but again this is targeted at a student.I cannot comment on waterproof - hasn't been in wet weather yet.I would suggest it is worth a try if you need a lighter weight case for your HS or JHS student. |
| 1188 | B072MQ94YL | REDACTED | 7/25/2017 | REDACTED | REDACTED | FIRM ABS Women's Fold-Over Waistband Stretchy Beach Bottom Shorts Dark Blue L | Great fit. Super comphy and cute | Great fit. Super comphy and cute! |
| 1189 | B01H574HK4 | REDACTED | 5/22/2017 | REDACTED | REDACTED | ZANZEA Women Boho Backless Long Maxi Evening Party Dress Beach Sundress (4, Red) | My new summer dress. | Not very large but for a small I was surprised how well this fit. I'm in between small and medium sizes right now so I'm having hard time knowing which to pick. Definitely happy I went with small bc medium would have been to big in chest area. The pockets in this dress make it so much more functional for me. I don't like things without pockets. In beautiful weather like yesterday this dress was so comphy, almost like you have nothing on. Will be perfect for those hot humid days this summer. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1190 | B00VIVLF5Y | REDACTED | 2/19/2016 | REDACTED | REDACTED | Twisted Women's Canvas Oxford Wingtip Breathable Casual Shoes - GREY, Size 9 | cute, cute and more cute! | I really like these shoes!! they are light weight and comphy. I didn't pay much for them so I didn't expect them to last very long but ive already worn them in light snow and rain and they are still holding up great! if and when they do fall apart, I will order from this store again. fast delivery and great prices!! |
| 1191 | B001G8WYXG | REDACTED | 4/10/2013 | REDACTED | REDACTED | Teva Women's Braided Mush Flip Flop,Brown,7 M | love them | I wear these all the time in the summer. So comphy and they go with lots of my summer shorts and tops. |
| 1192 | B003VMD14G | REDACTED | 9/17/2011 | REDACTED | REDACTED | Naturalizer Women's Kora, Inky Navy, 8 W US | GREAT dark blues! | I just got them yesterday and wore them today...before it gets any colder here in PA....they are comphy and elegant.....great price and hope to get to use them more before the weather change!...I recommend them! |
| 1193 | B009BA447U | REDACTED | 10/2/2015 | REDACTED | REDACTED | Apocalyptic Decapitator Sword (Zombies) | nice little piece for the price | Worth what it costs.Sharp, nice design, comphy handle.Not for real sword play but nice for costume, or just collecting. It would go easily into a zombie if ever needed lol |
| 1194 | B007PSCD0A | REDACTED | 7/7/2014 | REDACTED | REDACTED | Chevelle Neon Green Stool Hydraulic W/Back & Footrest | Awesome thanks, :) | I love this chair, it's an awesome color and it's really comphy, and was super simple to set up. |
| 1195 | B018AAODMV | REDACTED | 10/28/2016 | REDACTED | REDACTED | Hippy Tree Men's Lone Wolf Tee, Medium, Heather Rust | True to size | For true to size. Comphy Shirt |
| 1196 | B01AOTKWQ8 | REDACTED | 9/1/2017 | REDACTED | REDACTED | Crocs Men's Santa Cruz 2 Luxe M Slip-On Loafer, Navy/Hazelnut, 12 D(M) US | Five Stars | Very comphy |
| 1197 | B01N4FUDED | REDACTED | 4/14/2018 | REDACTED | REDACTED | Sperry Women's Sky Sail Metallic Sneakers, Rose Dust, 6.5 B(M) US | Five Stars | The fit is rt on! Cute & Comphy #sailonsister |
| 1198 | B0036UQUXC | REDACTED | 7/13/2018 | REDACTED | REDACTED | Hanes Men's 4-Pack Comfortsoft Dyed Crew, Black/Grey, XX-Large | Fits Perfect Thanks. | Comphy .Fits Perfect Thanks. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1199 | B0769N7NN2 | REDACTED | 5/6/2018 | REDACTED | REDACTED | Unisex Steel Toe Work Shoes Industrial&Construction Shoes Puncture Proof Safety Shoes (8, All Black) | Super comfy for feet that are difficult to shoe | These steel toe shoes are AWESOME! My feet are super difficult to find shoes that work for me.. My feet are wide on the top and narrow at the heel.. I have a super difficult time finding shoes that fit well, that dont cause blisters and pain. I also have nerve pain in my feet that make finding shoes that dont make it worse.. these dont.. they are super comfortable.They run a little large but not hugely so. I wear between a 9 & 9.5 and I wish I had ordered the 9.Regardless, they are super comphy and have become my #1 favorite pair of steel toes out of 4 pair I own. |
| 1200 | B00L32D1FA | REDACTED | 4/29/2017 | REDACTED | REDACTED | BOBS from Skechers Women's Pureflex Prima Ballet Flat,Black/Black,7 M US | Five Stars | Love these shoes soooo comphy ! True to size . |
| 1201 | B00KT4C8YI | REDACTED | 11/15/2014 | REDACTED | REDACTED | Isotoner Women's Microsuede Sherpasoft Hoodback Slipper, Chili Pepper Red, 7.5-8 | Four Stars | Nice comphy good looking.2 years later they still look and feel great. Wash well. Love these slippers. They are so well built and the design is such that I can wear these anywhere. |
| 1202 | B0089SS39A | REDACTED | 11/18/2017 | REDACTED | REDACTED | Crystal Stretch Adjustable Ring | Highly recommend. | So comphy with expandable band. If you're like me, I go between a size eight or nine and this fixed that — all with a sparkle to boot! |
| 1203 | B01IRKQGMA | REDACTED | 4/8/2017 | REDACTED | REDACTED | ODI ATV Rogue Lockon 120mm Off-Road Motorcycle Hand Grips - Black/Red/One Size | Five Stars | very nice and comphy |
| 1204 | B00IUO7UHO | REDACTED | 9/18/2016 | REDACTED | REDACTED | RYKA Women's Intent XT 2 SR Trail Running Shoe,White/Chrome Silver,7.5 M US | Best brand of sneakers foe women. | They are very comphy. Rykas are the best. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1205 | B004PFHCAW | REDACTED | 5/20/2013 | REDACTED | REDACTED | AFX FX-39 Unisex-Adult Full-Face-Helmet-Style Dual Sport Helmet (Flat Black, Medium) | AFX FX-39 Helmet | Comphy, snug fit. Great design and look/feel. Lens creates a little visual distortion. The number and placement of vents is great, however, they're cheaply made (In my opinion) as one of mine has already broke after just a couple uses. The noise is a bit much at speed as well. Overall, you can't beat this helmet for the money. I would buy it all over again for the $$. |
| 1206 | B00HUS7BZC | REDACTED | 6/12/2018 | REDACTED | REDACTED | Fruit of the Loom Women's 6 Pack Heather Bikini Panties, Assorted, 9 | Five Stars | I like them. Feel comphy |
| 1207 | B005C3EH36 | REDACTED | 2/3/2013 | REDACTED | REDACTED | Reebok Men's Zigactivate-M, Gravel/Blue/Sun, 13 M US | Great shoe | I where a mens 13 size shoe, Maybe normal to narrow. True fit, they due p/u rocks when new in the tread. But it is Very comphy shoe. |
| 1208 | B00E9FXB4O | REDACTED | 7/3/2014 | REDACTED | REDACTED | Sof Sole Thin Fit Medium Arch Lightweight Low Volume Shoe Insole, Men's Size 9-10.5 | Sof Sole Thin Fit Performance Insole, M 9-10.5 | Fit perfect in size 9 running shoe with no cutting. Made shoe very comphy and they are not so thick, and I can wear slightly thicker socks. |
| 1209 | B00URXZALE | REDACTED | 7/29/2015 | REDACTED | REDACTED | NATURAL APIARY - Apiarist Beekeeping Suit - Pink - (All-in-One) - Fencing Veil - Total Protection for Professional & Beginner Beekeepers - Large | Bee keeping suit | Love it it's all one peice easy to get on and off and very comphy |
| 1210 | B018WNIQWA | REDACTED | 1/8/2017 | REDACTED | REDACTED | Columbia Baby Tiny Bear II Bunting, Spray, 18-24 Months | Adorable & functional | I got "spray", and in the photos it looked mint green to me, but everyone else thinks it looks blue. It's the subject of spirited debate in my house.Otherwise, it's nice and comphy and cute! I love how the hands and feet can fold over to protect little fingers and toes! |
| 1211 | B01KPFKF2W | REDACTED | 1/26/2018 | REDACTED | REDACTED | FASHION BOOMY Womens Zip Up Military Anorak Jacket W/Hood (3X-Large, Olive) | Four Stars | Really like it. Feels nice and is very comphy. |
| 1212 | B00E89WNCM | REDACTED | 5/10/2015 | REDACTED | REDACTED | Calvin Klein Men's Underwear Body Modal Trunks, Blue Shadow, Medium | Five Stars | My husband really liked them. .very comphy |
| 1213 | B000NN7PE8 | REDACTED | 7/6/2015 | REDACTED | REDACTED | J-41 Women's Shasta Too, Taupe, 7 M US | cute comphy | love them, comphy and cute.. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1214 | B01N1NUGNB | REDACTED | 1/10/2018 | REDACTED | REDACTED | Osh Kosh Little Boys' Toddler Surf Dude Long Sleeve Rash Guard Set, Blue, 3T | Great swim suits for my grandsons | Great swim suits for my grandsons ...kept them from any sun on the beach...they we're comphy all day long in them☐ |
| 1215 | B01BYTX408 | REDACTED | 6/19/2016 | REDACTED | REDACTED | Champion Women's Light Blue Women's Gusto Cut-Out Runner 6.5 Regular | Great shoes! | Great shoes, breathable, comphy, and I love the color!! |
| 1216 | B00IMBUAL8 | REDACTED | 7/27/2014 | REDACTED | REDACTED | Novo Icon Premium Ultra Slim Fit SoftGel Flexible TPU Case for HTC One M8 (2014 Release), Black | Overall great case. | Decent case. Comphy, fits nicely, and durable.Doesn't feel great in hands but meets what I need. |
| 1217 | B00RE0C0OI | REDACTED | 4/23/2016 | REDACTED | REDACTED | Timberland Men's Britton Hill Clean Waterproof Chukka, Black Quartz Buttersoft, 9.5 M US | My 4th pair! | My 4th pair!I'm a vineyard owner/ farmer and winemaker .. Im in and out all day .. I love these shoes .. Comphy and spacey on the fit ..I like the looser fit these days as I wear padded compression socks .. (I would estimate 1/2 size larger than usual)Once broken in, every time I put them on in the morning my feet an I both feel happy .. Happy feet happy farmer, Good wine!I think that speaks for itself ..Hope that helps and clears some wonderers minds out there .. |
| 1218 | B006GW3ID2 | REDACTED | 3/16/2013 | REDACTED | REDACTED | crocs Men's Drayden Golf Shoe,White/Navy,13 M US | great golf shoes | great pair of shoes very light and comphy cant wait to get out on the links with them they sure feel good |
| 1219 | B01KUW58NG | REDACTED | 8/9/2017 | REDACTED | REDACTED | Leevo Handkerchief Men Assorted Woven Cotton 100% Hankies Fashion 4pack OPP Set Assorted (17.5inch No.5~8 Assorted 4pack OPP set) | Snappy Pocket Hankies Back | Very Nice Delivery swift Brilliant colors SoftSnappy in Jacket Pocket or comphy in seat pocket |
| 1220 | B005IXWLGA | REDACTED | 10/2/2013 | REDACTED | REDACTED | Club Fun SPSWING2 Club Fun Hanging Rope Chair | hammock | Great Sturdy comphy colors are deep and bright great for hanging in the yard the price on them are excellent |

Page 182 of 389

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1221 | B019FCX5CS | REDACTED | 12/4/2016 | REDACTED | REDACTED | KEEN Women's Howser II Slipper, Zinfandel, 9.5 M US | I love these slippers - I've spent hundreds of dollars on ... | So comphy, I love these slippers - I've spent hundreds of dollars on cheap slippers and finally decided to get smart and buy a pair of Keen's as I love, love, love all my other Keen shoes and I'm so glad I did! They are so comfortable and cozy; plus if you need to go outside - no problem! Make the investment - you'll be glad you did - at least I am! |
| 1222 | B009NX6DE2 | REDACTED | 9/3/2014 | REDACTED | REDACTED | Madden Girl Women's Tanduum Thong Sandal,Coral Fabric,7.5 M US | Nice | Comphy and pretty |
| 1223 | B00DHJRNQA | REDACTED | 5/6/2015 | REDACTED | REDACTED | PUMA Men's Monolite Golf Shoe,Chestnut/Black Coffee/Vibrant Orange,12 M US | The best shoe for the buck! | I love these shoes. I had two knee replacements and it hard to find a good comphy shoe...I found them! Love them and what a great look! |
| 1224 | B06XP28RWB | REDACTED | 3/12/2018 | REDACTED | REDACTED | YIVIEW Sleep Mask Pack of 3, Lightweight and Comfortable, Super Soft, Adjustable 3D Contoured Eye Masks for Sleeping, Shift Work, Naps, Night Blindfold Eyeshade for Men and Women, Black/Blue/Purple | Five Stars | Love these! Super comphy and great material! |
| 1225 | B0085U33XI | REDACTED | 2/26/2013 | REDACTED | REDACTED | Barely There Women's Second Skinnies Smoothers Hi Waist Boxer, Nude, Large | Comphy | This item is sooooooooooooo comphy. It is a light control shaper but yet it still firms and gives you that safe non jiggly feeling. great in stead of a slip in the summer. The size chart was just right. Washable and dries quickly. Thank you Barely There⍰ |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1226 | B074SV9VZ6 | REDACTED | 9/13/2018 | REDACTED | REDACTED | Global Win Women's 1728 Winter Boots (9 (M) US Women's, 1728black) | Adorable | Just recieved them yesterday.My husband loves them. Since we live in Washington State wintertime is cold, wet and sometimes snowy.We walk our dogs in the woods, ( 3 ) a rescue Pye, a rescue Golden and a rescue shelter Goldie Chow mix with some Pomeranian mixed in.So we are pleased t3 the nice quality of these boots. Since we are both are retired we especially like the price for such nice looking comphy boots. I will add this to the review for my boots also from Globalwin.Love these! They are vintage looking ,pretty darn cute and so very comphy. I have had major foot surgery 3x on my left foot. These boots are nice and wide at the toes more round like the 1940's-50's style.For the price I'm amazed...they look and feel more expensive. Buy them! |
| 1227 | B000EX14OE | REDACTED | 1/23/2017 | REDACTED | REDACTED | Merrell Men's Jungle Moc Slip-On Shoe,Gunsmoke,9.5 M US | Five Stars | Love them, super comphy~~ |
| 1228 | B00NJ4WS2W | REDACTED | 9/16/2016 | REDACTED | REDACTED | Oakiwear Kids Rubber Rain Boots with Easy-On Handles, Timberland Critters, 10T US Toddler | Five Stars | Very comphy insoles & cute pictures. |

Exhibit 1 to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1229 | B00N72J66C | REDACTED | 2/13/2015 | REDACTED | REDACTED | Miusol Women's Floral Lace 2/3 Sleeves Long Bridesmaid Maxi Dress,Black,XX-Large | Ladies, a must have | I ordered a size up because of the other reviewers. I wear a size 16 in pants so I ordered an xxl, I could go a size down. It still looks good but it could be just a bit smaller in the waist. I was worried about the ribbon detail making my butt look even bigger, but ladies let me tell you...... It looks great!! This dress is soooo pretty and makes me look and feel like a movie star!!!!! If you're on the fence, BUY IT!! So comphy and the lace is not stuff or itchy at all. It does need a little anti static spray at first, but then it's ready to go. Perfect for a date, wedding guest or a fancy conference dinner for work. All of which I will be wearing this baby to!! |
| 1230 | B00TI8GSHY | REDACTED | 8/14/2017 | REDACTED | REDACTED | Energizer HD B32E LED Headlamp with HD Vision Optics, 3 Modes (Batteries Included) | Can't go wrong with this light | 180 lumens for cheap. I use headlamps quite often. This one is comphy' to wear with its' forgiving strap and very light weight. And the run time on three AAA 's is 8hrs. on high and 50hrs. on low with a spot mode also. |
| 1231 | B00FCV8BE4 | REDACTED | 9/2/2017 | REDACTED | REDACTED | Camp Half-Blood T-shirt - Large - Orange | Great quality shirt | Love my Camp Half-blood shirt. It is comphy and fits as expected. |
| 1232 | B00HDPCZ4Y | REDACTED | 12/13/2015 | REDACTED | REDACTED | Ollio Women's Platform Shoe Faux Suede Wedge Multi Color Mid Heel Closed Toe Pump ZM7004(8 B(M) US, Burgundy) | Stylish and cute! | Love the shoes and got countless compliments!! They are true to size ( I'm 8 and order 8) The narrow toe box can make your toes hurt a bit after sometime for someone on the wider foot side like me...but this was also my first time wearing them. I have them with shoe shapers and hope next time they will be fully comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1233 | B01HM9LCP8 | REDACTED | 5/25/2017 | REDACTED | REDACTED | BONMIXC Ergonomic Design Bike Handlebar Grips, Aluminum Alloy Locking Ring Bike Grips For MTB BMX Folding Bike | Great product, only issue I found was... | Only knocked off a star because the screws that came in the package stripped... The right hand horn is too loose for reasonable use. It would also be nice if the package included the 2 different size Allen wrenches required for mounting and some extra screws. Other than that, the grips are comphy against the base of my hands and are in fact a very ergonomic shape. The horns seem as though they would also be very nice... If only I could tighten them. |
| 1234 | B005K1Y2GC | REDACTED | 8/20/2013 | REDACTED | REDACTED | Professional Camera Grip Hand Strap with Black Padded Neoprene Design and Metal Plate by USA Gear - Works With Canon , Fujifilm , Nikon , Sony and more DSLR , Mirrorless , Point & Shoot Cameras | no good | no good. hsave to take neck strap off to use it. no comphy at all. dont like it and do not use it. want my $$ back |
| 1235 | B000XRDYH6 | REDACTED | 7/6/2015 | REDACTED | REDACTED | Chef and Sommelier Open Up Ambient Kwarx Dessert Wine Glass, Set of 4 | Love'um | Just what I was looking for. Modern & comphy in my hand. |
| 1236 | B0118E5EMA | REDACTED | 3/22/2016 | REDACTED | REDACTED | Trail Crest Toddler Camo Two Piece Fleece Jacket & Pants Set, 5T, Hot Pink & Camo | Five Stars | Good material, my daughter loves it and it nice and comphy for cold and lazy type days. |
| 1237 | B00FFGZRXY | REDACTED | 5/24/2014 | REDACTED | REDACTED | Stanzino Women's Multi Color Halter Romper S | jumpsuits | These jumpsuits are do cute, light and comphy..I can't wait to order more from Amazon now that I know the thing I purchase fit better than the great big expensive department stores.. |
| 1238 | B01JOV7X1O | REDACTED | 9/3/2018 | REDACTED | REDACTED | Latuza Women's Long Sheer Vintage Victorian Nightgown with Sleeves, White, Small | Four Stars | comphy! |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1239 | B00AHVR7Z8 | REDACTED | 5/30/2013 | REDACTED | REDACTED | Graco My Ride 65 LX Convertible Car Seat, Asbury | Graco My Ride 65 LX | I love this car seat...Oh and I think my daughter does too. Well for one its really cute, and it sits up really tall so I can see her good. When she falls asleep her head doesn't fall forward, It is tilted back enough and the head cushion makes it nice for her. It also has a little butt cushion for her that make it nice and comphy! |
| 1240 | B00XNYSHXM | REDACTED | 12/16/2015 | REDACTED | REDACTED | On Women's Running Cloud Sneaker, Black/White - 10 B(M) US | Five Stars | Super comphy sneakers, perfect for being on your feet all day |
| 1241 | B00KNDS16O | REDACTED | 8/26/2014 | REDACTED | REDACTED | 2 Shrunks Tuckaire Toddler Inflatable Travel Air Mattress Beds w/ Security Rails | Comphy bed is loved by toddler | I read great reviews on this toddler bed,& they set all correct. My 2 yr old granddaughter is now in a toddler bed at home, so we needed to replace the travel bed. She loves this bed...she calls it her comphy bed. Since she's tiny, she will be able to use it for quite a few years. Purchased the double pack do I could give one to my don and his wife for their traveling. |
| 1242 | B000UPRB4S | REDACTED | 8/20/2013 | REDACTED | REDACTED | Foamtreads Women's Coddles, Light Blue, 8.5 M | very comphy/Nice sole | Ordered these for my Aunt. She normally takes a size 8 .That size was out of stock at the time ...so I tried an 8 1/2. She LOVES THEM..and says the fit is great.. The sole is better than most and would be ok for getting the morning paper.Although not really intended for something like walking the dog or a stroll around the block The slipper is soft and bendable. The inside is cushy/ comphy. I WOULD BUY THIS BRAND AGAIN. I cannot spesk about how long these last, as she hss only had then for a week |
| 1243 | B00IZ8TKBO | REDACTED | 10/30/2015 | REDACTED | REDACTED | Dearfoams Women's Scuff Slipper,Aquarius,Large/9-10 M US | Four Stars | Comphy slippers |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1244 | B00AHY9M7Q | REDACTED | 2/9/2015 | REDACTED | REDACTED | Lindy Bop 'Cassy' Vintage 1950's Parisian Style Three Quarter Sleeve Collared Bow Dress (XS, Red) | Very nice and cute | I love this dress. It's very comphy. The black bow of it is what really gives it the most character. I appreciated the back zip, because I prefer stepping into my dresses rather than putting them on over my head. A purchase I obviously did not regret. Much love. |
| 1245 | B002YJACM6 | REDACTED | 5/5/2015 | REDACTED | REDACTED | Skechers Women's Reggae-soundstage Flip Flop | nice shoe | I kept the shoe even though it was a bit wide the strap between the toes you don't even know its there very comphy |
| 1246 | B00CA7ZMTK | REDACTED | 1/17/2017 | REDACTED | REDACTED | Vassarette Women's Adjustable Waist Half Slip 11073, Black Sable-24 inch, Large | Lovely slip! | Fits great! Love the stretch lace waistband, super comphy and lays flat! Nice fabric! |
| 1247 | B0728H274S | REDACTED | 11/15/2017 | REDACTED | REDACTED | Ladies Cotton Boyshort Panties 6 Piece Color Variety Set | Love 'em | OMG these are sooo comphy. They are cute too with a little detail along the top. I ordered a large, I am 118lbs. 5'3" and usually fit a medium. Size 1 up when you order. |
| 1248 | B01177TQJ0 | REDACTED | 12/14/2016 | REDACTED | REDACTED | Anti Aging Sleep Mask with Copper Ion Technology by Sleep Fountain \| Rejuvenates Skin, Reduces Eye Puffiness \| Super Soft Copper Eye Mask with Unique Blindfold Design in Mulberry Silk \| Luxury Case & | All snug in their beds | Love this mask. Stays in place all night. It is quite comphy without being too warm. Don't leave home without it! |
| 1249 | B00MYE4DKI | REDACTED | 12/27/2016 | REDACTED | REDACTED | Falari Unisex Diabetic Socks Crew (12 Pairs ) 9-11, 10-13, 13-15, Black, Grey, White | Love these socks | Love these socks. I am on my 6th pkg. so comphy! |
| 1250 | B00UW28KIK | REDACTED | 8/30/2015 | REDACTED | REDACTED | Sakkas 52531 Bohemian Summer Sleeveless Blouse - Lilac - One Size | Cool and comphy | Cool and comphy ... I'm an XL and it fits good ... I could be a little bigger and it'll still fit! |
| 1251 | B017N4WFTO | REDACTED | 3/4/2017 | REDACTED | REDACTED | Skechers Sport Women's D'Lites Memory Foam Lace-up Sneaker,Me Time Black/White,7.5 M US | Great break them in | The shoes will be snug at first but if u take a 10 block walk or more they will break right in and me comphy!I got a 7 1/2 thy were tight till I walked 10 blocks now they are great :) |

Exhibit 1 to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1252 | B01L0NB0FO | REDACTED | 9/21/2017 | REDACTED | REDACTED | Jessica Simpson Women's Tandra Bootie,Canela Brown Split Suede,US 7 M | Five Stars | So nice amd comphy ! Super fast delivery ! I highly recommend. |
| 1253 | B000B273KC | REDACTED | 1/26/2014 | REDACTED | REDACTED | Skechers Men's Pilot Utility Boot,Black,12 M US | Skechers mens boots are great | Comphy and nice fit. I wear them to work everyday and my feet are barley or never sore after wearing them for 9hrs |
| 1254 | B004NLHXL6 | REDACTED | 1/10/2015 | REDACTED | REDACTED | Men's Resistor Lo Cut Six Pack Socks by Under Armour LG 9-12 1/2,black | Four Stars | Very comphy. Slightly small |
| 1255 | B007CHBV8Y | REDACTED | 2/3/2013 | REDACTED | REDACTED | Very Volatile Women's Vona Boot,Tan,6 B US | Cute boots | Boots are comphy - room for toes but not clownish. Beautiful colors - and seem well made. Came in separate shipment but not a long wait. |
| 1256 | B00HNBGZ26 | REDACTED | 8/7/2014 | REDACTED | REDACTED | Intex Inflatable Pink Empire Chair 68582EP | nice looking and sooo comphy | our daughter loves this chair, nice looking and sooo comphy... |
| 1257 | B00IGQWFA8 | REDACTED | 9/22/2016 | REDACTED | REDACTED | Kenneth Cole REACTION Men's Comfortable Jersey Sleep Short, Admiral, Large | Five Stars | Comphy and light |
| 1258 | B011BOJOUK | REDACTED | 7/6/2017 | REDACTED | REDACTED | Band For Iwatch 38mm Series 1/2/3/Topragph Compatible Replacement Leather Strap For Apple Watch Blue Colorful Small Flower Floral Print | Just got it today so can't say much other then I luv the colors avail way cute | This color I choose matches so good with my pink watch frame.. it doesn't seem to b real leather, doesn't have the feel or smell but don't care as long as it is comphy and it is, plus the colors they have to choose from r so so cute!!! I like that it is slimmer then most of the watch bands avail. Couldn't decide on which one to get.. the one I did is really cute just wish the underside wasn't white..it does show at the end where watch lays down under strap., as well as where the watch connects to the face of watch, u can c white at the edges which takes away from the matching to the watch face. Looks like white stripes on each side when u look at the time, wish I could just change that so far...Should b blue or pink whatever is the most color in the watch design,,is my suggestion so far. Other then that it is very cute..might order another one |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1259 | B0073YP7U4 | REDACTED | 10/6/2012 | REDACTED | REDACTED | Ariat Women's Hacienda Boot,Old West Black,7.5 M US | Beautiful | These are beautiful! I got them in the brown first and their amazing, but I put them next to a pair I have and they were too similar to justify keeping, so I went for the old west color. Their not black, their more of a blak brown with brown stitching. Basically a chocolate color. Their beautiful, super comphy and exactly what I've been looking for for years! Couldn't be happier |
| 1260 | B00K1XFY02 | REDACTED | 10/25/2014 | REDACTED | REDACTED | Nina Women's Emmie LS Dress Pump,Black,11 M US | Nevertheless I like them very | Shoes are amasing as always from Nina. very comphy, however the sole is very slippy. Nevertheless I like them very much |
| 1261 | B00C516MC2 | REDACTED | 2/26/2014 | REDACTED | REDACTED | UGG Women's Bailey Bow Boot Dark Dusty Rose Size 6 | LOVE THEM!! | Yes these are awesomecomphy warm and soooo cuteidefinetly a must have im very glad with my purchase :) |
| 1262 | B000RPTLWQ | REDACTED | 6/26/2011 | REDACTED | REDACTED | 925 Sterling Silver Swivel Top Drop Clear Dragon Belly Ring | belly rings | good design , yet uncomphy for wear during sleep...4 star |
| 1263 | B01M4S1HHX | REDACTED | 1/22/2017 | REDACTED | REDACTED | Mixtbrand Dunder Mifflin Paper Company Adult Long Sleeve T-shirt S Royal | Definitely a buy | I love this shirt, it's so cute and is funny. It could be more comphy |
| 1264 | B01H2YOA3O | REDACTED | 2/11/2018 | REDACTED | REDACTED | New Updated SADES Spirit Wolf 7.1 Surround Stereo Sound USB ComputerGaming Headset with Microphone,Over-the-Ear Noise Isolating,Breathing LED Light For PC Gamers (Black Blue) | great for the price ($25) would order again if price stays the same | so far so good. only been 30 minutes. i have a big head, very comphy. havnt gotten a mic check from friends yet but honestly idc. music sounds decent as well. so excited to never have to charge this head set. after 2 days of use i can feel my ears are a little sore but i play 6 hour sessions. i think after a month of use they should be perfect size for me. still in love with them. my friend said i sounded 16 lol. im 32. so whatever. love the buttons too. muting mic/vol was such a pain on my ps golds i just never did it. order these. im getting another pair for my friend and a back up for myself. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1265 | B0043T7FXE | REDACTED | 5/29/2018 | REDACTED | REDACTED | Logitech Wireless Trackball M570 | these are very good ive had mine for many years | these are very good ive had mine for many years. there very comphy in the hand and very reliable units. just need to clean the points inside where the ball is every now an then and give the ball a good wipe to get the oils off left from your thumb ect. battery life is very good just turn it off when its not used and you should get almost a years worth of service from 1 battery. i do. |
| 1266 | B016TDHLBW | REDACTED | 9/27/2017 | REDACTED | REDACTED | Customised_Perfection The Usual Horror Suspects Halloween T Shirt DHG 3XL | Five Stars | Love this shirt, very comphy, matieral is wonderful! |
| 1267 | B00LLMBFVY | REDACTED | 7/23/2015 | REDACTED | REDACTED | UGG Women's Adalie Black Sunset Leather Sandal 9 B - Medium | Four Stars | Great shoe very comphy |
| 1268 | B015XKW46O | REDACTED | 3/16/2016 | REDACTED | REDACTED | Carter's Boy's Damon Slip On (Toddler/Little Kid), Blue/Yellow, 9 M US Toddler | I love the cloth spikes on the heel | Cute, comphy shoes. My son was so excited over the little dinosaurs. I love the cloth spikes on the heel. |
| 1269 | B008D7DT1O | REDACTED | 7/26/2015 | REDACTED | REDACTED | NIKE Women's Revolution 2 Running Shoe Grey/Pink/Turquoise Size 10 | Comphy | Very comphy shoes. And light weight. |
| 1270 | B00NTHG8HK | REDACTED | 1/31/2015 | REDACTED | REDACTED | This versatile and sylish storage ottoman can be used as an bench chair, foot rest or coffee table. | Great addition to our small living room | You get what you pay for. Awesome ottoman and really comphy to put your feet on, but don't expect the stowable tray to hold up to wear and tear. It looks nice when you get it but will get scratched and beat up. However, this is an awesome company and they even offered to replace everything if I wasn't satisfied with the condition of my tray. Would buy again and am very happy to receive such a nice looking piece of furniture at this price. |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1271 | B01N0WV9J1 | REDACTED | 6/12/2017 | REDACTED | REDACTED | ZJCT Womens Sleeveless V Neck High Low Loose Tank Tunic Dresses Party Casual Maxi Dress Navy XL | runs at least 1 size to small I wear a md/lg and ordered a xl it is to short on me (5'10 185lbs) The form fitting part is fine h | Cons: runs at least 1 size to small I wear a md/lg and ordered a xl it is to short on me (5'10 185lbs)The form fitting part is fine however the slit is at my underwear linePros:Very comphy materiall gave 3 stars because once I fix sew the slit up I will wear it as a knee length maxi |
| 1272 | B005DWBEX2 | REDACTED | 7/21/2012 | REDACTED | REDACTED | Eminem E Logo Raglan Size : X-Large SockGuy, Classic Champ Mens Socks, cuff height 3", size L / XL | eminem t shirt | love this shirt its comphy+i wear it to bed a lot i love eminem+i wanted this shirt for a while it came quickly packaged great it great condition+a fare price |
| 1273 | B00XBCIAME | REDACTED | 8/9/2016 | REDACTED | REDACTED | | Five Stars | Love them. Get positive comments every time I wear them. Quality. Haven't lost stretch. Comphy. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1274 | B015CJCW5E | REDACTED | 10/19/2015 | REDACTED | REDACTED | Wireless Charger, PLESON® Qi Wireless Charging Pad Wireless Charger for Samsung Galaxy S7 S7 Edge, S6 S6 Edge/Plus Note 5,Note 4, Nexus 6/5, Lumia 920, LG G4/G3,Droid Turbo and All Qi-enabled Devices | PLESON Qi wireless charger much better than my previous wireless charger! | The Pleson Qi Wireless Charger is so much better than my previous wireless charger! The lovely blue light is very helpful for me since my last charger was constantly coming unplugged without me realizing it until I was leaving the house only to notice that I had no charge on my battery! That was quite frustrating. Now with the Qi I can see that the connection is good and my phone is charging. Another plus for the light is that I keep my wireless charger near my comphy chair. Many times in the evening when I am on the computer I don't keep the room brightly lit so with the blue light on this wireless charger I can still see my phone and my charger. If light bothers you it might be better to keep this as the daytime charger instead of a bedside one. If lights at night do not bother you this would be a good choice in the bedroom to always be able to see where your phone is.I have a Nokia 920 with a thick case on it that does not in any way seem to impair the charging of my phone with the Qi.If you have not gone wireless on your charger yet please note that it is so convenient to just plop the phone down without plugging it in. You will be so happy when you go wireless charging.Since there are so many reviews already with the box and parts I won't add those type photos here but here are a few photos so you can see the lighting. I received this product at a promotional rate in exchange for my honest, unbiased review. All statements made are 100% of my own based on my personal experiences with this product. |
| 1275 | B06W551NZB | REDACTED | 6/22/2018 | REDACTED | REDACTED | Sky Sole Mens Slide Sandals with Velcro Strap in Gray Trim, Size 10 | Brief Use | Purchased at the end of April, Gluing back together at the end of June. Seems to not hold up well to water. Firm sandal, comphy, but don't hold up well. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1276 | B00V3STP04 | REDACTED | 7/16/2016 | REDACTED | REDACTED | Ladies Ford Mustang Stripe Tri Blend Crewneck Shirt, Fuchsia/Grey, 2XL | Great top | It's comphy love the colors |
| 1277 | B00DQVAAZU | REDACTED | 8/31/2014 | REDACTED | REDACTED | Teva Women's Sky Lake Waterproof Hiking Shoe | The trail was roots and rocks didnt slip at all tread is great. Didnt hurt at all | First time i put them on i went for a hike. The trail was roots and rocks didnt slip at all tread is great. Didnt hurt at all. Was very comphy! |
| 1278 | B01EBBVXKY | REDACTED | 5/23/2016 | REDACTED | REDACTED | Kiss & Tell Zonia-09 Women's Pointy Toe Beads Wet mesh Flat Slip on Ballerina Shoes Nude 8.5 | Two Stars | It's ok. Kind of cute and comphy. But the shoe is way to big. |
| 1279 | B004RQ1IIQ | REDACTED | 10/18/2015 | REDACTED | REDACTED | Timberland PRO Men's 6 Inches Helix Safety Boot,Brown,12 M US | Five Stars | feels like I wear comphy sleepers |
| 1280 | B0073GGRYC | REDACTED | 7/8/2018 | REDACTED | REDACTED | SeaVees Women's Monterey Sneaker Lunar Silver Grey 8.5 M | Five Stars | So comphy, and you can dress them up or down☐ |
| 1281 | B01G6103LW | REDACTED | 9/3/2016 | REDACTED | REDACTED | Women's PLUS Floral Print Pencil Skirt. MADE IN USA (3X, FLO-BKW) | Love it! | The skirt is a tad tight but not enough to be uncomfortable. I LOVE how it fits around my legs and don't flair out in the back. It looks great with a flowy tank and easy to wear no fuss skirt and so comphy! Great for summer and winter with tights! |
| 1282 | B01MS6GWZ6 | REDACTED | 4/30/2017 | REDACTED | REDACTED | Under Armour Men's UA Valsetz RTS Tactical Boots 11 Black | Super comphy and fit great | Super comphy and fit great. I'm on my feet 9+ hours every day (cook). At first bought these for shooting range and such. Thought I'd try for work and they do great. Added bonus they don't tend to slip or slide much. Way better than something ugly like chef clogs. Hells no. |
| 1283 | B06XGFHC85 | REDACTED | 7/26/2017 | REDACTED | REDACTED | Happy Sailed Women Boho Empire Chevron Tank Top Casual Maxi Long Dres, Medium Dark Blue | The medium fit much better. The material is amazing | I'm 5'7" and 147 lbs. The Large was a bit too big on me. The medium fit much better. The material is amazing. Super soft and comphy. Lightweight. |
| 1284 | B00C57A70O | REDACTED | 11/14/2016 | REDACTED | REDACTED | Hanes Ultimate Men's 3-Pack X-Temp Boxer Briefs, Assorted Black, X-Large | Good deal | Comphy, dont itch or ride up. Keeps it dry down there. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1285 | B001CE25FQ | REDACTED | 4/24/2014 | REDACTED | REDACTED | AmeriBag Small Classic Leather Healthy Back Bag,Bing,one size | Perfect Bag | This bag will fit it all. Key holder, side pockets, easy places for phone and secret zipper area. Sturdy, very comphy on shoulder and back. |
| 1286 | B00F92ASSS | REDACTED | 12/12/2013 | REDACTED | REDACTED | Cuddl Duds Women's Fleecewear with Stretch Long Legging, Black Leopard Print, X-Large | well bigger is better than too small | well bigger is better than too small......but I do love them they are very comphy, and they keep my legs warm,,,, |
| 1287 | B0064Y44PS | REDACTED | 6/19/2014 | REDACTED | REDACTED | Danskin Women's Essentials Ankle Legging, Black, Medium | Go to leggings | best leggings ever! i got the medium size and they fit fine im between 6-8 in pant size. my first pair lasted me about two years. I wish they offerd the short size as i am only 5'1 and so there is alittle bunching st the ankles and sometimes behind the knees. after one wash the become like the texture of an old comphy tshirt bu never lose the quality they began with. firdt couple of times wearing them is like the breaking in time. they will begin to remeber your curves again with out losing quality or becoming weak/seethrough. Love them good product. |
| 1288 | B01M14WOTA | REDACTED | 4/26/2017 | REDACTED | REDACTED | Double Portable Camping Hammock - Parachute Lightweight Nylon with Ropes or Hammok Tree Straps Set- 2 Person Equipment Kids Accessories Max 1000 lbs Breaking Capacity - Free 2 Carabiners | It was so Comphy I took a 10 Min nap in it and disn't feel like I was gonna fall out | We have season tickets to the Philadelphia Union soccer team and we added this hammock to our tailgate. We tailgate for few hrs. It was so Comphy I took a 10 Min nap in it and disn't feel like I was gonna fall out. The best part is the color matched pretty great to the teams colors. We use a portable hammock stand to hang it |
| 1289 | B005SF6RNG | REDACTED | 9/24/2018 | REDACTED | REDACTED | Classic Brands 4.5-Inch Memory Foam Replacement Mattress for Sleeper Sofa Bed, Queen | Super comfortable!! Fits great⚇ | Fit my queen size sofa bed perfect!! Super comphy CANT FEEL THE BAR!! Awesome product! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1290 | B004M82RXY | REDACTED | 1/30/2012 | REDACTED | REDACTED | Rockport Men's Break Trail Plain Toe Boot-Granite-11 W | Style old school retro nice lookin boot. | Very nice boot, they fit my 11wide foot perfect. They are a little stiff and need some breaking in. I would wear these things on and off for a while before wearing them a whole day. Real sharp looking boot, not really a work boot IMO. They are not water proof. These are great for people who work indoors. I also bought the Rockport Parkridge. Funny as for the price between the two boots The Parkridge seems to be even better quality. But both are as comphy as can be and really do fit well. |
| 1291 | B00RW1D27S | REDACTED | 1/16/2016 | REDACTED | REDACTED | Reebok Men's GL 3000 Classic Shoe, Black/Retro Yellow/White/Flat Grey/Scarlet, 9.5 M US | REEBOKS FOR LIFE! | Best reebok classics are any Gl 3000. this is my second pair. they are the most comphy and tough |
| 1292 | B016VTLRQ4 | REDACTED | 10/31/2016 | REDACTED | REDACTED | 90 Degree By Reflex Power Flex Yoga Pants - Ash Grey Space Dye - S | Five Stars | I love them. They are so comphy |
| 1293 | B016UI7HTW | REDACTED | 11/14/2015 | REDACTED | REDACTED | AWAMI DCP20X25 Gentle Fashion Rhinestone Animal Zebra Print Puppy Dog Pet Collar(M) | Fashionable! | Cutest dog collar ever! I've been looking for a strong sturdy color with some charictor. This is it. It is fashionable and seems to fit comphy. I have had problems with collars snapping when placing Mya out on a lead due to her strength, I have not had this problem sense I've placed this on her neck. It's furry and sparkly, just what I like.Disclaimer: I received this product at a discount for my unbiased review |
| 1294 | B00RMQ2U12 | REDACTED | 6/12/2016 | REDACTED | REDACTED | Isotoner Signature Women's Microterry Payton Flower Slide Flat, Black, 7 UK/8.5-9 M US | But I do like them and they felt comfortable except for the feeling ... | Other reviewers said to order a size larger so I did. I'm exchanging them for a smaller size. Once I get them I will edit my review as to how they fit. But I do like them and they felt comfortable except for the feeling the would fall off.They are very cute and softGot my new 8.5-9 size slippers. LOVE THEM! so comphy and fit perfect. I wear 8.5W shoe and these are great. |

Exhibit 1 to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1295 | B01A6LXLSU | REDACTED | 7/26/2017 | REDACTED | REDACTED | crocs Unisex Classic Slipper Mule, Espresso/Walnut, 8 US Men / 10 US Women | Four Stars | comphy |
| 1296 | B0089OIXRG | REDACTED | 8/23/2012 | REDACTED | REDACTED | Nature Breeze Women's Leila-12 Black Spike Studded Loafers Flat | Great! | The shoe is awsome. Its super fashionable and comphy. It was a bit tight at first but now it fits perfect. It creases in the front and thats why i didn't give it 5 stars. Otherwise get it, its a great deal. |
| 1297 | B078SDDNRC | REDACTED | 4/5/2018 | REDACTED | REDACTED | My Bump Women's Various Print Cold Shoulder Fitted Maternity Dress(Made in U.S.A.) (Medium, Fuchsia/Mint HY) | LOVE. So pretty it's my favorite top. | LOVE. So pretty, comphy, easy to wear. I did pull it down from my neck a handful of times just because I was wearing a necklace and thought it looked better pulled down, otherwise perfect. WELL worth the buy so well priced! Wish I had bought more but close to delivery now! |
| 1298 | B00OQ2X4MY | REDACTED | 5/2/2015 | REDACTED | REDACTED | Elegant Paisley Print Top Stone 20 | This is so comphy, it's my favorite top. | |
| 1299 | B013VUCLXE | REDACTED | 2/1/2017 | REDACTED | REDACTED | Southpole Men's Basic Fleece Marled Jogger Pant, Marled Black, X-Large | Great joggers | Really comphy and really warm. Fit true to size. |
| 1300 | B00BBRD0IA | REDACTED | 9/2/2017 | REDACTED | REDACTED | A4 Men's Cooling Performance Crew Short Sleeve T-Shirt, Safety Orange, Large | Great shirts | Very comphy and do notice the cooler feel, don't wear some where with a/c blasting |
| 1301 | B00IM55IDE | REDACTED | 12/1/2016 | REDACTED | REDACTED | CLARKS Men's, Niland Energy Slip on Casual Loafer Brown 11 W | Shoes | Not very comphy |
| 1302 | B018E65GKA | REDACTED | 12/6/2016 | REDACTED | REDACTED | Isotoner Women's Smartzone Gel Comfort Technology Scuff Slippers - 2016 Collection (Smokey Taupe, Medium) | Five Stars | LOVE these-so comphy- if I am at home they are no my feet with winter setting in. |
| 1303 | B07BNZ6Z69 | REDACTED | 6/10/2018 | REDACTED | REDACTED | Women's Pajamas Comfy Pajama Lounge Pants Floral Print Drawstring Loose Leg Palazzo Pants | Nice pattern soft fabric | Very comphy pants! Nice pattern soft fabric. I was afraid that the pants might be too short on me as I'm a tall girl ,but they go in floor even I'm 5.9" tall. Also I'm 37.5" in hips - size M fits me perfectly. Great buy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1304 | B00T6PGEAA | REDACTED | 12/13/2015 | REDACTED | REDACTED | Penningtons Womens Plus Size Sleeveless Wrap Jumpsuit X Black | so what a suprise when I tried this on an it fit great! So very comphy | I never find clothing that fits me well, so what a suprise when I tried this on an it fit great! So very comphy, looks fabulous on, and washes great! Buy it, you won't be disappointed |
| 1305 | B006RKP2CI | REDACTED | 1/26/2015 | REDACTED | REDACTED | KEEN Men's Belltown Slipper,Blue Nights,8.5 M US | super comphy! | Well built, super comphy! |
| 1306 | B000FCPEX6 | REDACTED | 7/7/2014 | REDACTED | REDACTED | NorthShore Slip-On Undergarments, 24 | ..make larger in elastic | way to tight i like the idear but way to tight not comphy to tight no way toajust themto tight in elastic |
| 1307 | B00G3ZVKJ6 | REDACTED | 5/9/2015 | REDACTED | REDACTED | CandyHusky's Men Women 100% Cotton Baggy Boho Yoga Harem Pants (White) one size fits most | Four Stars | Awesome pants, super comphy, great for tie dyeing |
| 1308 | B01338HK0I | REDACTED | 3/26/2018 | REDACTED | REDACTED | Skechers Performance Men's Go Golf Drive 2 Golf Shoe,Charcoal/Blue,10 M US | They seem to be well made and quite comphy but ... | They seem to be well made and quite comphy but a little on the narrow side for a D width I have not worn them a lot I hope they stretch out a little, |
| 1309 | B004UBSR46 | REDACTED | 3/15/2013 | REDACTED | REDACTED | Grip with Silicone Handles for Nintendo 3DS | not as awesome as i thought | its better then playing the 3ds bareback, but its not that comphy. it doesnt contour to your hands. the grip is cool though |
| 1310 | B00HNJIPSK | REDACTED | 2/17/2015 | REDACTED | REDACTED | Yoyoflyer Windshield Suction Mount Stand Holder for GPS Navigators | ... sent me one when I contacted them it was like oh sorry we will look into it | I ordered a 3 pack they sent me one when I contacted them it was like oh sorry we will look into it. then they said yes you did order 3 pck would you like your money back for the 2 missing .I said I woud rather have what I ordered .long story short I got the other 2 my son likes them he said they are comphy guess that's all that counts |
| 1311 | B000SKNY96 | REDACTED | 3/21/2018 | REDACTED | REDACTED | Hanes Men's 6 Pack FreshIQ Full Cushion Ankle Socks, White, 10-13 (Shoe Size 6-12) | Four Stars | Comphy and keeps your feet dry. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1312 | B076X7B943 | REDACTED | 4/7/2018 | REDACTED | REDACTED | If You Can Read This Funny Saying Crew Socks for Women Bring Me A Donut Cotton Socks,Gag Gift for Girls | I love these slipper socks They are warm | I love these slipper socksThey are warm, comphy. Only one problem, the top area of sock is so tight, difficult to get on but once on they are great. They also leave shedding of wool wherever you step.Even though I still love them. I am happy with the design. |
| 1313 | B01G6F7AC8 | REDACTED | 8/25/2017 | REDACTED | REDACTED | Greatrees Men's Cotton Regular Fit Multipocket Belted Pleat Front Cargo Shorts FDgrey 32 | Great fit! | Great fit! And very comphy! Very fast shipping as well, will buy again once i wear them down at work |
| 1314 | B00HRURCJS | REDACTED | 2/9/2015 | REDACTED | REDACTED | Lindy Bop 'Barb' Vintage 1950's Style Jersey Pencil Wiggle Dress (XS, Black) | A Black Beauty With Devine Appeal and Class. | This dress is very cute and sophisticated. It's also made of a soft and comphy fabric.I was nervous at first, because this dress didn't show up on my doorstep on its due date. I was afraid it got lost or somebody took it.However, it turns out the delivery dude decided to nessle it into my mailbox instead. I would NEVER think to look in my mail box, because gosh is it small.Anyway, when I found out it was in my mail box all along, I was even that more happy and thankful to have it. |
| 1315 | B00FGXHAGS | REDACTED | 9/21/2014 | REDACTED | REDACTED | Med Couture Women's Gold Riviera Top, Amethyst, Large | Wonderful scrubs Soft comphy and easy care | Wonderful scrubsSoft comphy and easy care. Will purchase more⬚ |
| 1316 | B00ZJ4T18O | REDACTED | 3/10/2017 | REDACTED | REDACTED | HOOey Twisted X Men's White Cowboy Boot Square Toe Brown 11 D(M) US | Comphy and love them. Quality great and looks goods | Comphy and love them. Quality great and looks goods. |
| 1317 | B071HJCNT1 | REDACTED | 5/23/2018 | REDACTED | REDACTED | Papa Bear Gift Dad from Baby, Fathers Day Idea, Mens 3XL Gray Shirt | Runs true to size , i love the fit! Wish it came in a V neck tho | Great shirt ! Very comphy |
| 1318 | B00702GYGU | REDACTED | 3/21/2014 | REDACTED | REDACTED | Zinus Ultima Comfort 10 Inch Pillow Top Spring Mattress, Twin | Perfect for our 3 year old | Thanks to other great reviews we bought this mattress for out 3 year olds first "big boy bed" it is very comphy and now he likes to sleep in his own bed. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1319 | B00JVU611M | REDACTED | 4/20/2016 | REDACTED | REDACTED | Sbicca Women's Zepp, Black, 7 B US | Five Stars | Love them very comphy to wear! |
| 1320 | B00V853AEE | REDACTED | 5/24/2017 | REDACTED | REDACTED | LEE Women's Relaxed Fit All Day Straight Leg Pant, Roasted Chestnut, 12 Medium | Love how they fit on my curvy figure | Love how they fit on my curvy figure,with big thighs and Hips. Very flattering and comphy. Will be ordering more colors soon. |
| 1321 | B008EPELXK | REDACTED | 1/22/2015 | REDACTED | REDACTED | Columbia Men's Crested Butte Cargo Pant, Gravel, Medium 32 | Excellent blend of cotton and nylon. The best light weight pants for mild weather. | Fantastic material, breathes well and dries quickly. Mesh pockets are a nice touch. I prefer this cotton mix to an all nylon pant, seems more comphy. An excellent alternative to jeans. Packs small too.Color description is incorrect, if you order gravel the color is really forest green.I am 6'1" 185# and the fit for medium with a length 32 is perfect. Really comphy for the shape. Many compliments. |
| 1322 | B079KNLB7X | REDACTED | 9/1/2018 | REDACTED | REDACTED | Beach Shark Flip Flops, Sandal - Crazy K | Five Stars | |
| 1323 | B00ZUY8K1W | REDACTED | 9/19/2016 | REDACTED | REDACTED | Reef Women's Slim Ginger Sandal, Blush, 7 M US | These are great! True to reef sizes | These are great! True to reef sizes! There so comphy any cute. If you love your original gingers then you will love these just as much. |
| 1324 | B0027LMCZG | REDACTED | 1/23/2010 | REDACTED | REDACTED | Fruit Of The Loom Ladies Fit for Me Cotton Hipster Panty -3 Pack (DCH001P) 11/Assorted | Great❓ | Comphy |
| 1325 | B01EYBK6O0 | REDACTED | 9/8/2016 | REDACTED | REDACTED | 12 Pack Men's Athletic Running Ankle Casual Crew Cotton Socks Low Cut White Sole | Three Stars | Foot nice & comphy, ankle tootight. |
| 1326 | B01A6MLAVE | REDACTED | 6/14/2017 | REDACTED | REDACTED | Gloriest Lumbar Back Support Cushion Pillow/Waist Support Cushion-Slow Rebound Memory Foam-Removable Washable 100% Cotton Cover With Belt Strap For Home,Office (Navy) | great product | have bulging disks,,travel from to bklyn, n.y to astoria, queens,,,long way, every morning and nite,,, this support,,,,dont know how i did without it!!!!!my back is sooooo comphy needed it for lower part of my spine,,feels like a matress! |
| 1327 | B016LAHXGQ | REDACTED | 10/30/2015 | REDACTED | REDACTED | Yoga Socks Mary Jane Bella with Grips S/M 2- PACK | These have good grip so you don't have to worry about losing ... | Soft and comphy. These have good grip so you don't have to worry about losing your pose ! I did receive them at a slight discount for a honest review |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1328 | B0017ZNW6Q | REDACTED | 3/30/2013 | REDACTED | REDACTED | 3.3 Cloud9 Full / Double 2 Inch 100% Visco Elastic Memory Foam Mattress Topper | Not holding up | At first it smelled so bad I could not stand it. The seller was kind and sent me a prepaid address label although once out of the vacuum sealed package I could not find a box that fit so I decided to keep & air out for a week or so. I'm happy to report its smells way better yet it is already breaking down. After a month of sleeping it has permanently held the spot where I sleep so its no longer Comphy. I have started flipping it once weekly but I can't see me having a very long time with it. I had an old egg crate topper before that I used for years, wishing I had held on to it. |
| 1329 | B000MXB6LW | REDACTED | 11/30/2015 | REDACTED | REDACTED | Bali Women's Lacy Skamp Brief Panty, White, 5 | Roll of lace | The fit is great with one exception. The lace top tends to roll up when worn. Not to comphy that way. but they look great when they are on and flat against my tummy. |
| 1330 | B001SN82BM | REDACTED | 2/21/2017 | REDACTED | REDACTED | Chippewa Men's 73100 Lace-To-Toe Logger Boot,Bay Apache,8 M US | No break in time comphy and durable best boot I have ever bought hands down second pair … | I'm a mechanic and it's the only boot that I have ever used that has lasted. I know there a logger but they last in the garage also. No break in time comphy and durable best boot I have ever bought hands down second pair first pair lasted three years in the shop in real |
| 1331 | B00L97NGI6 | REDACTED | 9/24/2015 | REDACTED | REDACTED | Sperry Women's Audrey Perfed, Cognac, 9 M US | Super comfortable and the quality of the stitching is excellent | Such a cute shoe on my feet! Super comfortable and the quality of the stitching is excellent! Great shoes for work, cut and comphy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1332 | B008P7DG38 | REDACTED | 8/9/2013 | REDACTED | REDACTED | Allegra K Women Trendy Short Dolman Sleeve Zip-Up Front Striped Hem Hooded Dress | i REALLY like this | its SUPER cute. i bought a medium im 5'6...pushing 5'7 long legs long torso, 135-140lbs. and this fit me perfect!easy on easy off, My boyfriend loves it :) shipped and arrived quick and looks good, super comphy. i will be buying again.:) happy customer |
| 1333 | B003IR1TKM | REDACTED | 6/3/2014 | REDACTED | REDACTED | Ideaworks JB5678 Outdoor 9-Foot Umbrella Table Screen, Black | Used For Different Set Up | I use this camping over a Backpacker 6x6 canopy when there is bugs in the campground. Recently used it in the mountains with friends as we sat around. I was inside all comphy while they were outside swatting away. I did invite some in, but too stubborn I guess, lol Sherry:) |
| 1334 | B000YRHL1K | REDACTED | 9/15/2010 | REDACTED | REDACTED | NEW CUSCUS 75+10L 5400ci Internal Frame Camping Hiking Travel Backpack - Green | highly reccomend | this was a gift for my husband. we recently went hiking and he said it was so comphy he didnt even notice he had it on! we also used it to pack most of our camping supplies. many pockets to hold everything you need and designed with comfort in mind. all in all very nice product good quality i would highly reccomend!! |
| 1335 | B01AJZEOU2 | REDACTED | 6/4/2016 | REDACTED | REDACTED | Therapist's Choice DELUXE Massage Table Fleece Pad Set, 2 PC Set (Fitted Corners Fully Wrap Around Sides of Table, Massage Table not included) | Five Stars | Comphy |
| 1336 | B000AREHF2 | REDACTED | 11/30/2017 | REDACTED | REDACTED | Skechers Sport Women's Premium-Premix Slip-On Sneaker,White,9 M US | Brilliant must have trainer | This is my 3rd pair/- original purchased in 2005 in trip to New York- still going strong and wearing them but a little worn looking☐ - 2nd pair purchased last year for the gym- and now this pair for wearing outdoors on holiday-,These are comphy - love them - pity you can't purchase them in the ☐☐-Let be the slip on- no laces - great support on feet and legs in general-Thank you sketchers |
| 1337 | B004G5O2E0 | REDACTED | 12/26/2016 | REDACTED | REDACTED | PU Leather Ergonomic Office Executive Computer Desk Task Office Chair | Four Stars | comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1338 | B077WQT68R | REDACTED | 3/15/2018 | REDACTED | REDACTED | MIGOU Winter Wool Socks Women Warm Thick Knit Crew Socks Pack of 5 (Multicolor) | Warm and Comphy | At first I wasn't impressed. I thought they looked thin and would not keep my feet warm. After 2 months of wearing them, I absolutely love them. They are warm and comphy. |
| 1339 | B00FDVBX5M | REDACTED | 2/6/2015 | REDACTED | REDACTED | TowelSelections Women's Plush Robe Soft Fleece Kimono Bathrobe Large/X-Large French Blue | Five Stars | very comphy |
| 1340 | B0074T7U4E | REDACTED | 1/7/2014 | REDACTED | REDACTED | YogaColors Crystal Boatneck Dolman Sleeve Blouse Jersey Tee Up to Plus Size (X-Large, Dark Heather) | run around shirt | I wear this shirt for chores, hanging out, gaming.......comphy. defiantly a dolman the sleeve holes are pretty big, i wear a cami under it. My regular size is an xl fit, xxl if i want roomy. size 16 jeans. this does run small compared to tshirt size clothing but its really nice shirt...light weight. |
| 1341 | B014KP70F8 | REDACTED | 2/21/2017 | REDACTED | REDACTED | MoKo Case for Fire 2015 7 inch - Slim Folding Cover for Amazon Fire Tablet (7 inch Display - Previous 5th Generation, 2015 Release Only), BLACK | Five Stars | i love it feels so comphy in my hands |
| 1342 | B002K8PC9Y | REDACTED | 5/3/2016 | REDACTED | REDACTED | Baby Banz Sunglasses Infant Sun Protection – Ages 0-2 Years – THE BEST SUNGLASSES FOR BABIES & TODDLERS – Industry Leading Sun Protection Rating – 100% UV | Confident in the lenses and quality! | Our 4 month old is handling them well so far. The camo is super cute. I'm just happy I found a good pair that seem comphy for him, have great lenses, and I feel confident his eyes are protected.[...] |
| 1343 | B00ZOFRXBU | REDACTED | 2/28/2016 | REDACTED | REDACTED | CLPP'LI Womens Slip On Faux Fur Warm Winter Mules Fluffy Suede Comfy Slippers-Tan-10 | These are great! | Love these. Not suede nor real fur, but super cute and comphy. Great price. I purchased slippers from high end manufacturer for 5 times the price and didn't like them as well. |
| 1344 | B00YUUFTYI | REDACTED | 3/17/2018 | REDACTED | REDACTED | Womens Pom Pom Tall Winter Snow Winter Rain Warm Shoe Boots - 8 - TAN39 EA0326 | So comfortable! | I wear a 7 and it fit perfect! Super comphy. Like wearing house shoes. |
| 1345 | B00TEQP7GS | REDACTED | 12/13/2016 | REDACTED | REDACTED | Propet Men's Four Points II Casual Walking, Black, 10.5 3E US | will buy again | use them for work, as a door man soooo comphy.....fit as expected, 10.5 wide ,nice sturdy leather |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1346 | B00HHKBKSW | REDACTED | 10/5/2015 | REDACTED | REDACTED | Black solid boxer brief with pockets | Five Stars | my favorite undies. so comphy and cute |
| 1347 | B07F77M3RQ | REDACTED | 7/30/2018 | REDACTED | REDACTED | Utyful Women's Black Casual Crisscross Cold Shoulder Short Sleeve Blouse T-Shirt Top Size Medium (Fits US 8 - US 10) | Get this shirt if you want a classy look as comphy as Pjs. | Super comphy material and fits perfectly! Fiance scolds me at all of my shoulder-less clothes but i couldnt resist another! the material looks great paired with any material and i LOVE this look with my white shorts. def will be purchasing more from this company! |
| 1348 | B01GUAGRFK | REDACTED | 3/13/2017 | REDACTED | REDACTED | 10 Pack: Free to Live Women's Lace Thong Panties | Five Stars | Great fit! So comphy and very sexy! |
| 1349 | B003JIVZOO | REDACTED | 6/20/2010 | REDACTED | REDACTED | Miranda Comforter Set Queen Black/red | Sexy and Kinda Gothic Sheek | I desided to redo the master bedroom and this comforter set really brings it all together. I was lucky to have found it on Amazon for the price I did there selling it at Walmart but for like $20 more besides that it is super comphy. |
| 1350 | B00PMKC0YM | REDACTED | 8/30/2015 | REDACTED | REDACTED | Snoozies Womens Animal Heads Sherpa Plush Fleece Lined Footcoverings Cat Medium | Five Stars | They are slippers, was not looking for arch support. They are very soft and comphy and cute! |
| 1351 | B010T3EBH0 | REDACTED | 2/28/2018 | REDACTED | REDACTED | Ingear Printer Tie Dye Smocked Romper Cover Up (Medium, Pink/white) | Five Stars | Comphy and cute |
| 1352 | B01AZRQ0S6 | REDACTED | 5/7/2016 | REDACTED | REDACTED | Tigerbear Republik Tickle Women US 8.5 Tan Sneakers | Five Stars | Very cute and comphy |
| 1353 | B000U0F2QM | REDACTED | 3/23/2012 | REDACTED | REDACTED | Clarity C120 Professional Wireless TV Amplifier (Discontinued by Manufacturer) | GOOD PRODUCT | Pros- good sound quality, does what it is supposed to do.Cons- not very comphy on the ears if used for more than an hour or two. You must have a dirrect line to the tv to get the sound. If you turn your back to the tv while wearing the headset even for a second you will lose sound. If your laying in bed and you pull the blanket up to your neck(covering the lower portion of the headset) you wil lose sound.Other than that it works fine. |

Exhibit 1 to Declaration of Kim Miller

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|------|-------------------|-----------|---------------|------------------|------|--------------|--------|
| 1354 | B075CQK21L | REDACTED | 4/14/2018 | REDACTED | REDACTED | Curve Muse Plus Size Balconette Unlined Underwire Bra With Padded Straps-2pack-PACK B-40B | Five Stars | I love this bra! Holds very well, nothing is bothering the skin, soft and very comphy! |
| 1355 | B0792M4QC7 | REDACTED | 6/10/2018 | REDACTED | REDACTED | Linenspa 4 Inch Gel Swirl Memory Foam Topper - Queen | Love love! | Soooo comphy nothing but love. |
| 1356 | B019RKI370 | REDACTED | 2/21/2017 | REDACTED | REDACTED | The Bund Women's Pure Colour Short Kimono Robes with Oblique V-Neck, Medium, Black | Love it!!! | I read reviews stating to order up a size, wish I would of just ordered my own size. Could return and exchange but it wasn't THAT big of a difference. I think all would be safe ordering their normal size just so it is less bulky. super comphy otherwise. |
| 1357 | B00DT7TZB6 | REDACTED | 6/15/2015 | REDACTED | REDACTED | Combi Lightweight Infant Car Seat with Side Impact and Anti Rebound - Base Included– Shuttle 35 – Black | Love this carseat! | I love this carseat!! The padding is comphy and feels very safe. Yeah the handle is a little bit loud but if your baby is asleep and you plan on letting them sleep I don't see why that would be a problem. |
| 1358 | B005MI68EM | REDACTED | 9/11/2013 | REDACTED | REDACTED | Dockers Men's Fulton Fisherman Sandal,Briar,11 M US | Great | Great sandals. Comphy and spacious. Wish it had just a bit more toe room.Good look with shorts and long pants too. |
| 1359 | B013YQHVQW | REDACTED | 8/17/2016 | REDACTED | REDACTED | ISOTONER Women's Heathered Knit Kennedy Hoodback Purple Magic X-Large 9.5-10 | Four Stars | comphy and cushiony |
| 1360 | B00HVUTMZG | REDACTED | 10/6/2014 | REDACTED | REDACTED | Comfort Canvas Brown Leopard Harness Vest For Dogs- Large Size | Five Stars | Super easy on, easy off. Comphy for my dog. Leash it came with matches perfect. I love it! |
| 1361 | B01HOO1RMY | REDACTED | 5/19/2018 | REDACTED | REDACTED | Madden Girl Women's BRYCEEE Slide Sandal, Taupe Fabric, 7 M US | Five Stars | Got a half size larger and they fit perfectly! Comphy and cute. |
| 1362 | B078HPGBC9 | REDACTED | 7/30/2018 | REDACTED | REDACTED | Sugar Women's Honora Slip-On Open Back Espadrille Wedge Sandal, Black Canvas, 9 M US | Cute but coming indone. | Cute and comphy shoe but the soles are lined with twine and it's unraveling after a couple wears. |
| 1363 | B00ATDYCQQ | REDACTED | 6/3/2013 | REDACTED | REDACTED | WICK (Wick Series Book 1) | Wick review | A great,fast read. Thinking about how climate change could bring weather that could completely unset the comphy American way of life,this book could be closer to reality than I would care to think. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1364 | B015PLJAE0 | REDACTED | 11/27/2016 | REDACTED | REDACTED | BAMBOO Monterey-05 Women's Stretch Back Side Zipper Low Heel Over The Knee Boots,Black Suede,9 | Cute | So perfect ...I get tons of comments on how cute these boots are ..tons of people said they fit small and I have fat cavs ..thanks to my mom...and they so give me room! Comphy too!!! |
| 1365 | B00TG9TG3I | REDACTED | 7/9/2016 | REDACTED | REDACTED | Soft Bath Spa Pillow Comfort Neck & Back Open Air Fiber Pillow air and moisture flows through the OPEN-AIR FIBER Provides Healthy Relaxation in the Bathtub without the Odor of Foam Pillows | Five Stars | This is so comphy I now hate to leave the tub |
| 1366 | B071YYRB93 | REDACTED | 11/16/2017 | REDACTED | REDACTED | YESNO BV2 Women Long Loose Dress Patchwork 100% Linen Floral Loose Waist with Special Drawstring Raglan Sleeve | LOVE | LOVE this dress. So very cute and comphy. |
| 1367 | B01MAYEWZR | REDACTED | 5/30/2018 | REDACTED | REDACTED | Capelli New York Ladies Shiny Owl Printed Mid-Calf Rain Boot Black Combo 7 | I really like these boots⏹ | I put the Capelli's on and OH MY are they comphy! I will like cleaning up outside I think! I hope they will last for many years⏹ |
| 1368 | B004EWLFD6 | REDACTED | 9/17/2015 | REDACTED | REDACTED | Vanity Fair Women's Body Caress Full Coverage Underwire Bra 75335, Damask Neutral, 42C | Love my bras | So comphy.Love my bras. |
| 1369 | B00W49ATZ6 | REDACTED | 7/30/2015 | REDACTED | REDACTED | Miss Me Jeans Women's Radiant Silver Rendezvous Capris, 29 | Super cute capri's⏹⏹⏹⏹ | I love my new capri's. super comphy and fit just perfect..... I love love them.....Super cute!!! |
| 1370 | B0099MVEIC | REDACTED | 12/23/2012 | REDACTED | REDACTED | Betsey Johnson Women's Fleece Lined Legging, Charcoal, One Size | warm and comphy | love these leggings, fit good so comphy and soft iim getting more pairs. They feel small when putting them on but there really bunchy so once they get them on there great |
| 1371 | B00WFP1642 | REDACTED | 9/17/2018 | REDACTED | REDACTED | DELIMIRA Women's Smooth Underwire Convertible Straps Non Padded Strapless Bra Beige 36C | Great bra | Great!! It fits very well, is very comphy. Obviously very well made. I am very happy with it. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1372 | B002YJKYNS | REDACTED | 1/22/2015 | REDACTED | REDACTED | Happy Feet 9006-5 - Sheepdog - XX Large Animal Slippers | Wearing funny slippers adds to the overall humor | So I bought these as a joke, for a big brunch I help host on 1/1. Wearing funny slippers adds to the overall humor, and the kids love it. However, I was actually a bit surprised at how warm and comphy these slippers are! I have a size 13 foot, and they are find. |
| 1373 | B00P268BKS | REDACTED | 1/11/2017 | REDACTED | REDACTED | OCHENTA Women's Roll Up Sleeve Flannel Plaid Shirt C029 Blue Red Tag 4XL - US 10 | Order up, up, up | Love, Love, Love. I am 5'7", size 4. After a return. Ordered size 10.....Perfect. So soft and comphy. |
| 1374 | B00007M1TZ | REDACTED | 4/24/2013 | REDACTED | REDACTED | Panasonic KX-TCA60 Hands-Free Headset with Comfort Fit Headband for Use with Cordless Phones | Head set | Works great and is comphy on the head.Voice is clear with no background noise.Only thing, I wish the cord was a little longer. Maybe 8 or 10 feet. |
| 1375 | B018S7ZYKW | REDACTED | 1/29/2018 | REDACTED | REDACTED | Teva Women's W Foxy Tall Leather Boot,Brown,8.5 M US | Five Stars | Love these boots. Super comphy. |
| 1376 | B014IAKITU | REDACTED | 2/22/2016 | REDACTED | REDACTED | Breckelle's Gail-26 Women's Belted Chunky Stacked Heel Ankle Booties (10, Grey) | Cant beat the price⭐ | Beautiful boots and comphy! Can't beat the price just wish they has half sizes im a 9 1/2 and ordered a 10 and they are a little bit big but i think that the 9s would be too tight. Doesnt matter im keeping them! |
| 1377 | B01NCBMEOP | REDACTED | 1/25/2018 | REDACTED | REDACTED | Refresh Hunter-07 Women's Waterproof Rubber Rain Skimmers Duck Boots-black/brown8 | Cuter in real life! | These are darling, comfortable and seem durable. I guess I'll know that as time passes. But, they're wicked comphy and great in the snow. |
| 1378 | B013XH7450 | REDACTED | 5/13/2016 | REDACTED | REDACTED | BIAGIO Women Relaxed Loose Drape Tunic Top, Purple, XL | Perfection | These are so sticking cute! They fit just as I expected and are super comphy! It's a super big tunic style shirt, so it's very roomy and hangs well |
| 1379 | B00MAS1LQ2 | REDACTED | 11/17/2015 | REDACTED | REDACTED | Dansko Women's Lindy Dress Sandal, Caramel/White Full Grain, 39 EU/8.5-9 M US | Feels so good.. light and comphy | Feels so good..light and comphy:) |
| 1380 | B01LWX56EF | REDACTED | 1/28/2018 | REDACTED | REDACTED | Latuza Women's V-Neck Sleepwear Short Sleeve Pajama Set L Green | Five Stars | Comphy and cute |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1381 | B0765ZBZ34 | REDACTED | 8/8/2018 | REDACTED | REDACTED | Giddy Up! Bike Seat - Most Comfortable Memory Foam Waterproof Bike Saddle, Universal Fit, Shock Absorbing including Mounting Wrench - Allen Key - Reflective Band and Waterproof Protection Cover | Comphy seat | Seat is comphy, but giving the product a 4 star on account of the LED light cover is scratch and has little hair line cracks around where the middle light is. |
| 1382 | B075PFV5XG | REDACTED | 10/10/2017 | REDACTED | REDACTED | Sleep Eye Mask for women - Slepwel 3D Sleep Mask for kids,men with Premium Light Blocking Design/Comfortable & Super Soft Eyes Mask With Adjustable Strap with ear plugs-2 Packs(black-purple) | Five Stars | om gosh this is so comphy |
| 1383 | B004KZ7UIG | REDACTED | 6/23/2016 | REDACTED | REDACTED | Stock Your Home Luxury Spa Bath Pillow Mat Features 3 Panel, Nonslip Jacuzzi Pillow with Removable Suction Cups and Extra Thick Foam Cushion Providing Head, Neck & Back Support for Ultimate Relaxation | Super great customer service | Comphy pillow. Super great customer service! |
| 1384 | B00LGVC1RC | REDACTED | 3/15/2015 | REDACTED | REDACTED | Harley-Davidson Womens Burnin Barrels Raglan Mock Neck Full Zip Black Long Sleeve Sweater - LG | Five Stars | very comphy |
| 1385 | B01DUIZNG4 | REDACTED | 6/10/2016 | REDACTED | REDACTED | GRAPENT Women's High Waisted Swim Bottom Ruched Bikini Tankini Swimsuit Briefs Size S, Black 1 | Five Stars | Love this dress! So comphy and fits perfect. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1386 | B07C1JGWMZ | REDACTED | 4/28/2018 | REDACTED | REDACTED | Yoga Socks for Women Non Slip Skid Pilates Ballet with Grips Cotton, 2Pairs | Fit and durability | I'm a 67 year young person, who has a large, one story house with all wood floors. I have to keep from slipping and falling down. I've done that too many times with dire results, such as broken legs, and broken ribs. The older I get the longer it takes to heal. So I hate to wear shoes inside, and slippers look, "oldish". So I saw these and thought they looked really cute, and comphy. I was right, they are! I wish they came in other colors too. Seem to be well made too. I'm just now using, so we'll see how they last. |
| 1387 | B00EKCCJLM | REDACTED | 8/15/2015 | REDACTED | REDACTED | Exerpeutic 4000 Magnetic Recumbent Bike with 12 Workout Programs | Easy to setup and comphy but software is crap | Software is seriously crap. Dont let the selling point be its bluetooth connectivity. It goes through the worst unstable app imo. The seats are comphy but are pretty difficult to get perfectly stable. You have to settle for a little bit of wobble while biking. |
| 1388 | B077793YWD | REDACTED | 12/20/2017 | REDACTED | REDACTED | Unisex Reversible Scrub Set (Green, Small) | Love these scrubs! | These are great scrubs. Love the color. Comphy fit, especially after a washing. |
| 1389 | B071RBD3Q4 | REDACTED | 6/26/2018 | REDACTED | REDACTED | Verdusa Women's Casual V Neck Side Split Beach Long Maxi Dress Black XL | Five Stars | Very comphy |
| 1390 | B06XHCG7GL | REDACTED | 12/21/2017 | REDACTED | REDACTED | HUHOT Women Short Sleeve Round Neck Summer Casual Flared Midi Dress (Small, Pink) | Four Stars | Very comphy |
| 1391 | B00KYCJ276 | REDACTED | 4/10/2015 | REDACTED | REDACTED | Skechers Performance Women's Go Walk 3 Slip-On Walking Shoe, Black/White, 9.5 M US | Great for work shoes | Love them very comphy |
| 1392 | B01M165UQ8 | REDACTED | 3/17/2017 | REDACTED | REDACTED | Skechers Cali Women's Beverlee Wedge Sandal,Natural Crochet,7 M US | Five Stars | comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1393 | B00AHJF0KE | REDACTED | 8/16/2013 | REDACTED | REDACTED | Breckelle's Georgia 28 Women's Combat Boots Military Studs Studded,11 B(M) US,Black | Stylish Women's Combat Boot. These are so cute and i wear them so often … | I was in search for a pair of 'combat' or 'biker' type of boots. I am 5'11 and wear a size 11 boot so sometimes it's hard to find things in my size, or they are way out of my price range. I'm a total girly girl who loves fashion so I didn't want them to be too "manly", I wanted a touch of "bling" and the hardware adds a fun stylish touch. Now the real test, how do they fit? They are super comphy-plenty of room at the toe since it's round it doesn't pinch, I love them, looks great with leather legging's or a girly skirt! |
| 1394 | B0018NGCGE | REDACTED | 6/2/2017 | REDACTED | REDACTED | Funtasma by Pleaser Women's Halloween SADDLE-50,Black/White Polyurethane,10 M | | These are so cute and i wear them so often. One they are broken in they are so cute and comphy!!! Get these!! |
| 1395 | B00B4NXC9S | REDACTED | 7/27/2014 | REDACTED | REDACTED | Baffin Women's Loki Snow Boot,Grey/Charcoal,9 M US | Five Stars | Love these boots. They are so comphy and go anywhere! |
| 1396 | B01AHPCL4U | REDACTED | 12/17/2017 | REDACTED | REDACTED | BOBS from Skechers Women's Keepsakes Ice Angel Slipper, Charcoal, 9 W US | Comphy and warm⬜ | I love the slippers however they run large. I have returned them for a smaller pair and I am still tripping over them because they are too big. But they are so comphy and warm I use them when I sit at my chair or desk. I just don't walk with them on! |
| 1397 | B0722P3Z85 | REDACTED | 5/2/2018 | REDACTED | REDACTED | LOSRLY Women Wide Leg High Fold Over Waist Printed Boho Palazzo Pants Plus Size-Navy XL 16 18 | Five Stars | comphy |
| 1398 | B00K7J30A6 | REDACTED | 3/20/2015 | REDACTED | REDACTED | Sourpuss Rosie Mermaid Dress (Small, Blue) | I always wanted a dress like this, and now it is ALL MINE. Muah ha ha hah ah | Aaaaahhh!!! It is SO SO SO adorable! I love the mermaids! And the dress itself is so very comphy. The skulls remind me of 'Skull Rock' from Peter Pan. lol |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1399 | B07D2F7VFG | REDACTED | 6/15/2018 | REDACTED | REDACTED | Wepro Replacement Bands Compatible with Fitbit Versa SmartWatch for Women Men, Small, Fushia on Black, Black | love it | great fit very comphy kind of a pain to get on the watch but amazing when you do! |
| 1400 | B00IOTPOEG | REDACTED | 3/17/2017 | REDACTED | REDACTED | BOBS from Skechers Women's Luxe Rain Dance Flat,Chestnut Suede,8 M US | Four Stars | All my friends want them too. Very comphy! |
| 1401 | B06XDJ17XV | REDACTED | 8/25/2017 | REDACTED | REDACTED | Vionic Womens Tide II Sandal Grey Floral Size 8 | Five Stars | Perfect fit....love them, so comphy ☐ Arrived at the time they said ☐ |
| 1402 | B0015UX2EK | REDACTED | 1/29/2016 | REDACTED | REDACTED | 3M Peltor Junior Earmuff, Blue | Great muffs! | Lv it! Own 4 for my kids and nephew and niece who range in age of 12mos to 6yrs old. Comphy! |
| 1403 | B00IBPAWK4 | REDACTED | 3/20/2015 | REDACTED | REDACTED | Sourpuss Cherry Rosie Square Scarf | Cherry Lovers Rejoice☐ | I absolutely love the cherries!!! The scarf is also silky and very comphy on my head! |
| 1404 | B00PDEBU3E | REDACTED | 7/8/2015 | REDACTED | REDACTED | Rocket Dog Women's Spotlight Madre Cotton, Black, 10 M US | Great flipflop!!!!!! | Great comphy flip flop!!!! It is the one thing I make sure I treat myself to every summer I get myself a new pair..love them. |
| 1405 | B00I078T8U | REDACTED | 6/5/2016 | REDACTED | REDACTED | Tommy Hilfiger Women's 1781395 Gold-Plated Watch | Hilfiger watch | Watch is Very nice and shiny golden, wrist band was a little too big for me so I got it resized at jewelers house and now it fits perfect!! Watch is over all very comphy nice and soft on arm, bit heavy but have to get use to it. |
| 1406 | B00595Y3AY | REDACTED | 12/29/2014 | REDACTED | REDACTED | Life is Good Women's LIG Softwash Pant (True Blue, Large) | comphy and perfect to lounge | soft, comphy and perfect to lounge. they run a bit large, which is fine. the stitchings sturdy, as is the front tie. |
| 1407 | B01H5WTLEQ | REDACTED | 5/12/2017 | REDACTED | REDACTED | Toms Women's Majorca Cutout Sandal - Black Leather, 7.5 B(M) US | I'm a retail worker who stands all day and Toms ... | I'm a retail worker who stands all day and Toms are my cute comphy shoes. I bought a cream pair also :) |
| 1408 | B00KOGNVVA | REDACTED | 7/18/2018 | REDACTED | REDACTED | Allegra K Women Scoop Neck Long Sleeve Irregular Hem Stretchy Loose Tunic Shirt | Soft light and comphy | Love the feel and fit of this shirt. It's light, soft and comphy . One of my favorite shirts. |
| 1409 | B002AV4V98 | REDACTED | 10/26/2014 | REDACTED | REDACTED | New York Jets Slippers - Men | Three Stars | very comphy, but does not hold shape long. |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1410 | B01DDC0YHK | REDACTED | 5/24/2016 | REDACTED | REDACTED | sandbank Mens Sexy Transparent Underwear Sheer Bikini Boxer Shorts Brief Panties (US L, Blue) | ) super comphy too | Much more sheer than they look in the picture :) super comphy too! |
| 1411 | B00H6TTRUC | REDACTED | 12/6/2016 | REDACTED | REDACTED | Joe's USA(tm) - Youth Soft and Cozy Sweatpants -Navy Size Youth L(14-16) | Five Stars | MY NEPHEW LOVES THESE VERY SOFT AND COMPHY |
| 1412 | B00EOY7F74 | REDACTED | 11/21/2014 | REDACTED | REDACTED | Nice Shades Plain Unisex Fingerless Gloves - One Size Fits Most (Black) | Perfect for people who don't like the bulk of a ... | Comphy and warm. Perfect for people who don't like the bulk of a glove. |
| 1413 | B076P838SL | REDACTED | 4/2/2018 | REDACTED | REDACTED | Ekouaer Pajamas Women's Long Sleeve Pjs Top with Long Lounge Pants Soft Sleepwear Set S-XXL | Five Stars | Bought this for my 86 yr Mom keep the house warm 78 f but keeps her cozy &comphy |
| 1414 | B016TLEAF4 | REDACTED | 3/31/2016 | REDACTED | REDACTED | Active Club Women's HM890 Warm and Cozy Plush Lounge Pajama Pants - Red & Plaid Print - Large | Four Stars | Nice warm and comphy |
| 1415 | B07C3C9XV8 | REDACTED | 8/31/2018 | REDACTED | REDACTED | Kingha Little Girls' Pajamas Set 100% Cotton Sleepwear Cute Summer PJS for Toddler Kids 1-7 Years | She loved these pjs and said they were soft and comphy | My daughter is 5 and everything seems to bother her. She loved these pjs and said they were soft and comphy. |
| 1416 | B00AYU5EP2 | REDACTED | 12/6/2014 | REDACTED | REDACTED | Dansko Women's Pro XP Clog,Ruby Anaconda,37 EU/6.5-7 M US | Four Stars | Somewhat large but comphy with thicker sock |
| 1417 | B00JSAUPF8 | REDACTED | 4/27/2017 | REDACTED | REDACTED | Popana Women's Casual Wide Leg Flare Comfy Palazzo Lounge Pants Made In USA Black Medium | Five Stars | Comphy looks good too long for me at 5'6" would be great for taller gals. I ordered medium. |
| 1418 | B0756M7DH5 | REDACTED | 1/31/2018 | REDACTED | REDACTED | Yoga Leggings Dianthus (LYR-R608) | I love these! | I love these!!! Very comphy, super soft, great quality. The price can't be beat. I cant wait to buy more. |
| 1419 | B00IW84VDY | REDACTED | 9/26/2017 | REDACTED | REDACTED | Snoozies by the Sea Women's Lightweight Skinnies Footcovering Slippers (Medium, Nautical Chevron) | Comphy Slippers □ □ | Love these, they're so comphy and not bulky. Perfect!!!! |

Exhibit 1 to Declaration of Kirra Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1420 | B00X5ISRK4 | REDACTED | 1/8/2016 | REDACTED | REDACTED | Brainwavz Replacement Memory Foam Earpads for Large Over the Ear Headphones, Dark Purple | Dark purple pleather | Like others i bought these for my m50x headphones and they are super comphy. They do change the sound slightly i found them to have more sibilance to them ths way. But I actually perfer the new sound over their old sound. I love them and recommend them for people who dont like the stock pads. I bought the dark purple pleather ones. |
| 1421 | B00F5UX9DK | REDACTED | 4/30/2015 | REDACTED | REDACTED | Skechers Men's Work Relaxed Fit Soft Stride Canopy Comp Toe Shoe, Brown/Black - 10 D(M) US | I wish they breathed a little better but over all | A lot lighter then I thought they would be. I wish they breathed a little better but over all, espically for a composite toe boot, these are awesome. Super comphy as well. My feet feel better after work then they have in a long time🙂 |
| 1422 | B01JMD4ESE | REDACTED | 10/5/2017 | REDACTED | REDACTED | DC Comics Little Girls' Toddler Family Cosplay Union Suit, Blue, 3T | Five Stars | Love it! Very comphy. |
| 1423 | B012DPP9TG | REDACTED | 9/9/2016 | REDACTED | REDACTED | HDE Womens Yoga Pants Drawstring Pajama Bottoms Stretchy Lounge Workout Leggings | Comphy | Very soft and comphy , wish they had different waste other than drawstring buttttt I still like them. |
| 1424 | B000W47XFE | REDACTED | 6/23/2017 | REDACTED | REDACTED | Soffe Juniors Fleece Roll Up Capri, Oxford, X-Large | Five Stars | comphy |
| 1425 | B01LW17D7U | REDACTED | 3/7/2017 | REDACTED | REDACTED | Muk Luks Women's Pennley Slippers, Copper, Small (5-6) | Size up success! Great slippers! | Very cute and comphy. I am so glad I sized up, thanks too the reviews. |
| 1426 | B073XC1L39 | REDACTED | 7/18/2018 | REDACTED | REDACTED | Organic Wool Dryer Balls Handmade (No Fillers) - 6XL - Natural Fabric Softener, Sensitive Skin Baby Safe, Saves Drying Time, Reduce Wrinkles Static Cling, New Zealand Axenic Flavorless Fine Wool | Works great | I like that I can use it with my Sposh and comphy sheets |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1427 | B0019QJTJ8 | REDACTED | 5/28/2013 | REDACTED | REDACTED | Boss Office Products B245-BG Be Well Medical Spa Stool with Back in Beige | VERY Comfortable | I've been using my chair as a desk chair and LOVE IT. It gives such freedom of motion. The thick seat cushion is user friendly. For the price the quality is good. I'm sure I will receive many years of comphy use. It was easy to assemble. It looks good in the space. I am very happy to have made this choice. The other 5 star reviews lead me to this choice. The reviews are reliable. It's a good one. |
| 1428 | B011SGW6LA | REDACTED | 3/26/2018 | REDACTED | REDACTED | Dealmed Brand Nitrile Medical Grade Exam Gloves, Disposable, Latex-Free, 200 Count, Size Large | Excellent buy, 200 gloves | The best, ugly blue purple gloves on the market. 200........such a good buy. I get xlg and they are comphy fit. |
| 1429 | B019QT4O2K | REDACTED | 8/25/2018 | REDACTED | REDACTED | softspots Tobago Women's Sandal 8.5 E US Anthracite | Love them | So comfortable. I have a bunion and the box is wide enough to be comphy all day |
| 1430 | B00VTV4YC4 | REDACTED | 11/6/2017 | REDACTED | REDACTED | Fruit of the Loom Women's Plus-Size 5 Pack Fit for Me Brief, Assorted, 12 | Great. | Very comphy. |
| 1431 | B071CPV262 | REDACTED | 2/15/2018 | REDACTED | REDACTED | Amoy madrola Women Cotton Sleepwear/Short Sets/Pajamas Set SY215-Blue Koala-M | Tends to Run Small | This is very comphy 100% organic cotton. I bought medium and they fit small just right. |
| 1432 | B019FETB74 | REDACTED | 10/10/2017 | REDACTED | REDACTED | Women 5 Pairs Winter Wool Cashmere Thick Warm Soft Casual Socks, One Size, Pure | Socks. | Absolutely soft and comphy. Love them! |
| 1433 | B075PWC52T | REDACTED | 7/2/2018 | REDACTED | REDACTED | Womens Rabbit Wool Blend Fruits & Vegetables Playful Pattern Crew Socks 5 Multipack | Five Stars | soft and comphy!! |
| 1434 | B01M4IV6ST | REDACTED | 5/20/2018 | REDACTED | REDACTED | LARACE Lanmo Women Plus Size 3/4 Sleeve Tunic Tops Loose Basic Shirt (2X, Lake Blue) | Comphy. Does not shrink.. | Comphy. Does not shrink.. |
| 1435 | B00DNNWLC6 | REDACTED | 10/23/2014 | REDACTED | REDACTED | NIKE Wmns Comfort Slide #360883-361 (8) | Five Stars | super comphy bought for a weekend in the keys and wore them pretty much the whole time! |
| 1436 | B01E0CQ0DY | REDACTED | 9/6/2016 | REDACTED | REDACTED | adidas Women's Basketball 3 Stripe Pants (Medium, Black/Shock Red) | Comfortable! | Probably should have ordered a small but cute and comphy! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1437 | B076DWJPZZ | REDACTED | 6/1/2018 | REDACTED | REDACTED | Timeson Sweatshirts for Women, Women's Lightweight Sweatshirts Drawstring V Neck Comfy Breathable Stretchy Hoodies with Pocket Carbon Black Large | Five Stars | love comphy |
| 1438 | B06X9VXNT5 | REDACTED | 7/11/2017 | REDACTED | REDACTED | Oops Outlet Women's Thin Strap Lagenlook Romper Baggy Harem Jumpsuit Playsuit | The material is upside down. Look close at the picture. | It is very big, the wings make you look bigger.It is comphy, but be aware that most of the material printing is upside down |
| 1439 | B00FKDDJHI | REDACTED | 1/10/2016 | REDACTED | REDACTED | Womens Fashion Crochet Beanie Hat Knit Beret Skull Cap Tam (Turquoise) | Love! | Comphy and great vibrant color |
| 1440 | B002I3OZB2 | REDACTED | 2/28/2015 | REDACTED | REDACTED | Logitech Gaming Headset G330 - Headset (behind-the-neck) with USB Adapter | my kids beat the crap out of it and it still works good to ... | I used for along time. my kids beat the crap out of it and it still works good to date.. comphy fit. mic is very good.. sound quality is decent. good product. |
| 1441 | B00NMKCP1M | REDACTED | 2/27/2015 | REDACTED | REDACTED | TranquiliX Anxiety and Stress Relief Formula \| Advanced Anti-Anxiety Mood Support \| Sleep Aid \| Reduce Panic Attacks \| Increase Calm, Happiness, and Relaxation \| Stress Reduction (120 Capsules) | love this oroduct it helps me and my husband both ... | love this oroduct it helps me and my husband both relax and sleep better this is definitly a product i will buy again packaging and delivery where great the dress is well made and comphy loving it |
| 1442 | B074MB5KGZ | REDACTED | 11/7/2017 | REDACTED | REDACTED | Women's Cozy Woolen Yarn Knitted Slippers Memory Foam Plush Lining Slip-on House Shoes w/Anti-Slip Sole, Indoor/Outdoor (Large / 9-10 B(M) US, Purple) | Cozy but a bit small | Holy moly are these are so comphy and super adorable!!! They are a bit on the smaller side, I wear a 9 and that's what i ordered and they are just ever so slightly small! So I would suggest going half a size up if you buy these! But I love the look and how they feel! They are super cozy and I love that they have hard soles on the bottom so I can walk outside with them! |
| 1443 | B077859N7G | REDACTED | 6/1/2018 | REDACTED | REDACTED | Vimini Womens Casual Long Sleeve Floral Print Sweatshirt Blouse with Pokcet(Blue,XL) | Five Stars | love comphy |

Page 215 of 389

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1444 | B016AXAJLU | REDACTED | 11/27/2016 | REDACTED | REDACTED | Print Leggings Love On Christmas Eve (N263) | Five Stars | So comphy! |
| 1445 | B072M72P1V | REDACTED | 7/3/2018 | REDACTED | REDACTED | Fancyskin Womens High Waisted Swimsuit Flounced Falbala Striped Tankini Two Pieces Bathing Suit | Comphy and cute ! | This baithing suit is super comphy !! Runs a tad bigger than the size chart I got the 5x and it was roomy which I was happy about. But if u don't want extra room. Beware. All in all very happy |
| 1446 | B00Q6GPALQ | REDACTED | 3/6/2017 | REDACTED | REDACTED | CRZ YOGA Women's Light Support Cross Back Wirefree Yoga Sports Bra Black M | ... 5 years now and WOW this sports bra is amazing | I have been working out for about 5 years now and WOW this sports bra is amazing!!! So comphy and fits me perfectly...I am 5'8" 135 lbs and the straps are not to long and chest area is not to tight I ordered the medium and my bra size is a 34B LOVE LOVE LOVE! I have ordered two more since I have ordered this one. |
| 1447 | B00553XP4K | REDACTED | 5/30/2013 | REDACTED | REDACTED | Glamorise Women's Double Layer Custom Control Sport Bra , White , 42 F | best sports bra ever | Super comphy and supports like wearing two sports bras which i usually have to do. I wear this for running, and areobics I forget i even have it on which is great since I have such large breasts. I have never ever found a sports bra this comfortable, and I have been working out since I was 15 and I am 40 now. |
| 1448 | B018OQPNUI | REDACTED | 8/6/2017 | REDACTED | REDACTED | Gym Gloves Protect Your Hands & Improve Your Grip Weightlifting Grips (Blue, Medium) | Good comphy gloves | Good comphy gloves. It's easy to put on and take off, sizing is perfect according to size chart.Unless washed several times could color hands. Mold could appear if you put gloves into bag without proper drying. |
| 1449 | B00JBG12BA | REDACTED | 1/14/2017 | REDACTED | REDACTED | BEARPAW 1653W-737-M090 Women's Rosie Cow Suede Dark Honey Leather Winter Boot, 7" High, 9 M US Size | Very happy with these - warm and | Bought for my daughter. Very happy with these - warm and comphy |
| 1450 | B00A0UNBTW | REDACTED | 8/21/2014 | REDACTED | REDACTED | Sabree Missy Cargo Short White-6 | Five Stars | These are my favorite shorts, soo comphy. |
| 1451 | B07BRX2CWV | REDACTED | 7/1/2018 | REDACTED | REDACTED | WeTong 3PACK Seamless Maternity Bra, Super-Soft Nursing Bra Bralette M-XL Breastfeeding Bra with Extra Bra Extenders & Clips | Need better sizing | Looks comphy. Need better sizing chart |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1452 | B004E2GC2U | REDACTED | 1/25/2018 | REDACTED | REDACTED | Kuranda Walnut PVC Chewproof Dog Bed - Large (40x25) - 40 oz. Vinyl - Royal Blue | Five Stars | Maisey is very comfortable on this cot, especially when we bought her the comphy cover! |
| 1453 | B075K78L4G | REDACTED | 11/28/2017 | REDACTED | REDACTED | BEAUTYTALK Women's Casual Cotton Lace Stitching Trim Shift Swing T-Shirt Dress Cracker Khaki XXL | Four Stars | this is comphy.... |
| 1454 | B079G8VQX3 | REDACTED | 7/9/2018 | REDACTED | REDACTED | RockDove Women's Memory Foam House Spa Thong Slippers(5-6 B(M) US,Grey) | Five Stars | I just love these cute comphy slippers! They are like walking on pillows, my feet are very happy. |
| 1455 | B00FROUJBE | REDACTED | 1/27/2018 | REDACTED | REDACTED | Woman Within Plus Size Perfect Three-Quarter Sleeve Scoop Neck Tunic - White, 1X | Very nice | These are great...I have several... Nice colors comphy hangs well⬜ |
| 1456 | B07CVRLH1R | REDACTED | 8/2/2018 | REDACTED | REDACTED | Wealurre Breathable Underwear Women Seamless Bikini Nylon Spandex Mesh Panties(Light Color,M) | Defiantly approve | It fit well and was rather comphy would defiantly recomend |
| 1457 | B00AW38OFS | REDACTED | 5/24/2015 | REDACTED | REDACTED | OLUKAI Nohea Perf Shoe - Women's Toffee/Tapa 8.5 | Five Stars | Before I was buying them from Sport Challet.So comphy to my feet |
| 1458 | B00YCTE65K | REDACTED | 2/2/2016 | REDACTED | REDACTED | Southpole Men's High Definition and Screen Print Graphic T-Shirt With allover Border Prints On Bottom, Black, X-Large | like it! | comphy! |
| 1459 | B00BXUUDLM | REDACTED | 3/22/2014 | REDACTED | REDACTED | Anne Klein Women's Yetta, Cognac Multi, 8 M US | Sized 2 fit! | These shoes do NOT run small. they are sized to fit. I ordered a size smaller based on reviews and had to exchange them for my average size. Now I have a comphy pair of shoes that fit. |
| 1460 | B01AIQ4TSY | REDACTED | 4/18/2016 | REDACTED | REDACTED | B.O.P.J. - Mens Long Sleeve Plaid Flannel Robe, Black, Turquoise 38697-Small/Medium/Large | Five Stars | Absolutely love it, it is comphy! |
| 1461 | B01H7KNYS0 | REDACTED | 9/5/2018 | REDACTED | REDACTED | URBANCLEO Womens Scoop Neck Sleeveless Elong Tunic Top Shirt Mocha Large | Very nice ⬜ too | This top is very nice ⬜  very comphy n fits very good. Thank You  for great service. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1462 | B076KTS967 | REDACTED | 3/27/2018 | REDACTED | REDACTED | Riviera Sun 21818-NW-2X Summer Dresses Maxi Dress Sundresses For Women | Washes well but hang dry | The dress is a little big and long but super comphy. |
| 1463 | B01MF5JWC8 | REDACTED | 2/19/2017 | REDACTED | REDACTED | Ppippilong Kids Boys 100 percent Cotton 2 Piece Pajamas Sleepwear and Easy Wear Clothes T Shirt Pants Set (Sizes 2-8),Blue and White | My nephews love them. | So comphy! My nephews love them. |
| 1464 | B005DLQE74 | REDACTED | 7/13/2017 | REDACTED | REDACTED | La Sportiva Men's TarantuLace Performance Rock Climbing Shoe, Kiwi/Grey, 42 M EU | So cool. | These shoes are very cool, but mostly i have severe arthritis and was sure they would not work but they fit great and are very comphy considering. I love them and im very excited to continue my climbing lessons. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1465 | B009YRE30I | REDACTED | 6/13/2014 | REDACTED | REDACTED | WonderWink Women's Scrubs Four Way Stretch Raglan Sleeve Mock Wrap Top, Caribbean, XX-Large | Love the silky feel of these | I love the feel of these, the top fit just a little big but the next size down is a little too small, so you decide. My only real complaint is that the sleeves are a little short and a little tight. I know that I am a little fluffy but if it fits across my hips it should fit my arms?? I do like the pockets, lots of stuff to keep pens, flashlights, etc handy in one and the little alcohol wipe pocket inside the other. The pants were great, the petite was perfect for length. The hang is just right on the shirt over the pants and the pants have a drawstring as well as elastic making it super easy. Lots of pockets in the pants also. Only other thing (not a flaw) is that these are silky so wear over a non silky bra or wear a chami under it made of tshirt material or put the strap holders on the shoulders (what I did) to keep from slipping to the side and showing your bra strap. These were very cool and comphy and there is no shrinkage. I don't know if they stretch as much as they slide very nicely. I washed in HOT water and tumbled on HIGH. This is how I treat all my scrubs to get the stains and or stink out of them. So far these have held up. I will update on the wear value if they don't last a year with weekly use. |
| 1466 | B00BDX1M00 | REDACTED | 5/20/2014 | REDACTED | REDACTED | Turtle Beach Ear Force PX3 Programmable Wireless Gaming Headset (Certified Refurbished) | Not bad at all | I use these every day for work. They are really nice had them for about 2 months now. The beeping is annoying but I play really light music in the background and the beeping never happens :) great range to them and extremely comphy. The problem with reviews is that only negative experiences will Allways get reviews good experiences rarely get noticed. Keep that in mind. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1467 | B003GXFT2M | REDACTED | 7/19/2015 | REDACTED | REDACTED | Dr. Martens Women's 1460 Re-Invented Victorian Print Black Victorian Flowers Lace Up Boot - 7 F(M) UK / 9 B(M) US | Don't Hesitate! | Love love love! So comphy and cute. I got lots of compliments when I wore them. I wore them all day and my feet did not hurt at all |
| 1468 | B01N5DG152 | REDACTED | 9/16/2018 | REDACTED | REDACTED | Latuza Women's Cotton Lounge Pants, Heather Gray, Large | Can't go in dryer | Fits good, real comphy. |
| 1469 | B01DIGGIDK | REDACTED | 7/19/2017 | REDACTED | REDACTED | InterestPrint Sugar Skull Canvas Women's Slip On Fashion Shoes Sneaker - US6 | Five Stars | Cute and comphy. |
| 1470 | B00IJ4NP1U | REDACTED | 12/30/2016 | REDACTED | REDACTED | ISOTONER Women's Microterry Slide Slipper with Satin Trim (Large - 8.5-9, Peony) | Five Stars | comphy |
| 1471 | B00TZ6N7C8 | REDACTED | 6/11/2015 | REDACTED | REDACTED | Lolli Couture Legend Faux Suede Leather Lace up Sandal Platform Heel 8 Nude | very solid | Beautiful, comphy, very solid to walk in, absolutely no pinch points. The only thing to watch for: they have a slight pink tinge to them. Cute when you're white, but as the summer advances and you get tan, these will no longer be shoes that disappear into your skin completely. |
| 1472 | B077ZKV825 | REDACTED | 6/20/2018 | REDACTED | REDACTED | Gildan Men's Covered Waistband Boxer Brief 5 Pack, Mixed Royal, Large | Five Stars | Love this product soft comphy and seems durable Have bought more amd would recomend this product! |
| 1473 | B074PMKBTV | REDACTED | 7/7/2018 | REDACTED | REDACTED | Oyanus Womens Off The Shoulder Ruffles Pockets Dress Side Split Maxi Dresses Navy L | ABSOLUTLY LOVE | Perfect dress for beach photos. So comphy and love the pockets |
| 1474 | B01CUTGFCU | REDACTED | 9/6/2016 | REDACTED | REDACTED | Sanuk Yoga Sling 2 Sandals with Free Sun Bum Coconut Lip Balm | Feeling young! | I love these shoes! So comphyfy! Even my 21 year old daughter loved them, so I had to buy her a pair, so she will stop wearing mine. Lol |
| 1475 | B000OV0X4S | REDACTED | 7/7/2016 | REDACTED | REDACTED | Intex Sit N Float Inflatable Lounge, 60" X 39", 1 Pack (Colors May Vary) | It is what it is!!! | I have purchaed 3 of these chairs. Very comphy. Enjoyed them accept each one broke within 2 days of GENTILE use. Each one the seam of the seat seperated with the sides.Price is right, product is very comfortable, but no durability at all. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1476 | B07BSHFC6X | REDACTED | 5/9/2018 | REDACTED | REDACTED | DINY Home & Style Ladies Womens Slip On Sneaker Clogs Sandals (8, Lavender) | Water proof and light weight | They are comphy but really got for pool and beach, would not recommend for long time outdoor use. Not much tread on the bottom |
| 1477 | B009WSAICG | REDACTED | 4/23/2014 | REDACTED | REDACTED | Rocket Dog Women's Jazzin Lace-Up,Pink Neon Canvas,7.5 M US | Sweet! | So cute! Why not get these? They are so sweet, bright pink, cute, fit is great! I have a high arch, a little wide foot and these are awesome! I also am getting another pair of these in peach pool/boy dot soft pink & peach. Can't wait! Luv em! Comphy and cute no matter what your age is! Go for it! |
| 1478 | B01HA1OCS2 | REDACTED | 8/18/2017 | REDACTED | REDACTED | Bali Womens Active Classic Coverage Foam Underwire, White, 36DD | Nice bra | Comphy |
| 1479 | B00ZJG4BSM | REDACTED | 2/7/2017 | REDACTED | REDACTED | Tranquility by Colorado Clothing CompanyTM Ladies Skort-Black, Large | Have one in every color | Soooo Comphy!!! Great at the beach can get wet from kayaking and dries in just a few minutes!!! |
| 1480 | B01MXDQIVI | REDACTED | 9/2/2017 | REDACTED | REDACTED | Unisex Realistic 3D Digital Pullover Sweatshirt Hoodies Hooded Sweatshirt | Love it | Ingot this hoodie for my self in the large/xlarge. Im.5 9 195 lbs. It fits perfect. The material isnt like sweat shirt material its like a neoprene. Has a traditional hoodie pocket. Super comphy ;-) |
| 1481 | B014EY3FK4 | REDACTED | 3/12/2017 | REDACTED | REDACTED | Skechers EZ Flex 2 Fascination Womens Slip On Sneakers Taupe 10 | Cute and comfortable | Nice, comphy shoes and good quality. Going to Israel and I hope these will look good with a skirt. I have worn these several times already and the are good for walking. Fit as expected and a cute shoe. |
| 1482 | B00B507D7C | REDACTED | 12/1/2013 | REDACTED | REDACTED | RECARO Performance SPORT Combination Harness to Booster, Vibe | Favorite car seat! | To be fair, I just got it. But its great. My son has a slightly older version, more velour on the seat, and while its a great seat, its a pain to clean. This one just running my hand across it i know will be easier, which is awesome cause we are in the car tons running between grandparents, (6hr + runs) and they always seem comphy. Mesh pockets tend to hold matchbox cars over drinks, but handy all the same.So to recap:Safe, Comfortable for the kids, Reasonable to install, attractive, and SafeLets be honest, the safe part is what matters! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1483 | B003SZVFGW | REDACTED | 12/20/2015 | REDACTED | REDACTED | Majestic Pet Products 27 inch Beige Casita Cat Furniture Condo House Scratcher Multi Level Pet Activity Tree | Cat furniture. | Nice and comphy. |
| 1484 | B074GZM6WV | REDACTED | 1/10/2018 | REDACTED | REDACTED | SE MIU Women's Plus Size Long Zipper Ultra-Soft Fleece Hoodie Robe With Pockets,B-black,XXX-Large | It Almost feels like the top part is a size small/med | I read the review before I purchased this and everyone was saying oh it runs Big!Well Gosh! Darn it! THEY LIED!!!SMH!! It Almost feels like the top part is a size small/med. And from the waist down is maybe a 1X possibly? I read the reviews first and still ordered A larger size for shrinkage and I like my robe loose fitting and comphy!There is !"NOTHING!!!!"That runs big on this Robe! I AM VERY DISAPPOINTED!!!! About this robe |
| 1485 | B008YWFATW | REDACTED | 12/7/2012 | REDACTED | REDACTED | Hanes Men's Flannel Pant, Red Black Plaid, X-Large | great | looks like they are warm and comphy i hope the person that is getting them for Christmas will like them |
| 1486 | B00DZBE8IG | REDACTED | 1/15/2016 | REDACTED | REDACTED | Vionic Women's Bella Black Sandal 8 M | Cute and comphy. | I wear iconic Tide sandals around the house to manage/avoid planters faciitus and love them. I bought these for something a little cuter and they did not disappoint. Very cute, very comphy. A softer sole than tide, but still supportive. |
| 1487 | B005GVVOQ2 | REDACTED | 12/24/2012 | REDACTED | REDACTED | Dunlop Duncan Grey Mens Slippers US Size 9 | You get what you pay for | Comphy but no vent holes. My feet get sweaty. Also, the inserts come out every time I take off the slippers. |
| 1488 | B077Q38TB7 | REDACTED | 3/8/2018 | REDACTED | REDACTED | Mio Marino Mens Dress Shoes - Fashion Casual Oxford Shoes for Men - Round Toe Dress Claviko - Navy - 10.5 D(M) US | Love it | Very light and comphy. Love it |
| 1489 | B01M0LZVRD | REDACTED | 3/19/2018 | REDACTED | REDACTED | Threadrock Women's Lion of Scotland Hoodie Sweatshirt XL Navy | Comphy! | I have been looking for a while and I love this. I wanted it to be big and comphy. This will be great for camping. |
| 1490 | B001G0NSMA | REDACTED | 12/7/2012 | REDACTED | REDACTED | Pedag 112 Alaska Genuine Lamb's Wool Insole with Anti-Slip Latex, Women's 5 | For my Rainboots | I bought some rainboots and they needed a little somethng more. This fills the bill. They are very comphy and plush. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1491 | B00LCFPRE6 | REDACTED | 11/27/2014 | REDACTED | REDACTED | Dr. Scholl's Men's Blister Guard 3 Pack Crew Athletic Sock | my go to socks | Love these socks! I'm on my feet all day, they keep my feet comphy. I like the extra padding in the toes and heel. They are not too tight on calf's and hold up after many washings. My favorite socks. |
| 1492 | B004M6UDF0 | REDACTED | 12/3/2016 | REDACTED | REDACTED | Alpine Swiss Genuine Leather Money Clip front pocket wallet with magnet clip and card ID Case, Black | Five Stars | verry nice and comphy |
| 1493 | B001ICX93Y | REDACTED | 3/23/2018 | REDACTED | REDACTED | National Brushed Back Satin Pajamas, Pink, 2X - Misses, Womens | Great product. Theses are my third pair | So comphy. Great product. Theses are my third pair. |
| 1494 | B00M09TU28 | REDACTED | 4/9/2018 | REDACTED | REDACTED | 4 Pack Zenana Women's Plus Size V-Neck Tees 2X White, Charcoal, Black, H Gray | Five Stars | Love these shots,so comphy |
| 1495 | B00UN7ABYK | REDACTED | 11/27/2015 | REDACTED | REDACTED | My Neighbor Totoro Kigurumi - Adult Costumes Pajama Onesies, X-Large | Super kawaii | A little bit bigger than I expected it to be but I still love it. Super soft and comphy, I feel like I could live in it forever. I will definitely be buying again but a little smaller. :3 |
| 1496 | B071F15VXD | REDACTED | 11/12/2017 | REDACTED | REDACTED | Sakkas S-4-85683 - Badalea Long Embroidered Sequin Beaded Batik Shirt Printed Tank Top Blouse - Dark Camel - OSP | Super cute | Very comphy |
| 1497 | B0059I2KEW | REDACTED | 7/18/2017 | REDACTED | REDACTED | Vans Lanai | Five Stars | Nice and comphy, great deal |
| 1498 | B00ITKMR22 | REDACTED | 10/2/2016 | REDACTED | REDACTED | Warner's Women's Cloud 9 Back Smoothing Underwire Bra, Toasted Almond, 36C | It fits perfect and is sooo comphy | This is the second time I have purchased this bra. It fits perfect and is sooo comphy! I will continue to purchase this style unless it is discontinued. This always happens when I find a good fit. |
| 1499 | B00CY8MT5K | REDACTED | 11/30/2014 | REDACTED | REDACTED | Luichiny Women's Ar Leen, Black, 7.5 M US | LOVE | I love these booties !!! Bought them in taupe last year !!! True to size, super comphy and easy to walk in |
| 1500 | B0030B2PD6 | REDACTED | 7/18/2013 | REDACTED | REDACTED | Skechers Cali Women's Works-Kiss And Run Thong Sandal,Black,8 M US | Wonderful Flip Flops | They are so very comfortable and a nice color selection! I hate shoes but love comphy flip flops! Thank you! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1501 | B00GP8D7RE | REDACTED | 9/11/2014 | REDACTED | REDACTED | EVA Neon Genesis Evangelion Asuka's Cat Ear Black Color Cap Hat | Good quality. | Comphy hat, only problem is pins make rattling noise but that's only problem. Good quality. |
| 1502 | B00NJCW2DO | REDACTED | 2/7/2015 | REDACTED | REDACTED | DILANNI Women's Business Retro Cocktail Pencil Wear to Work Office Casual Dress Black Small | Amazing | Love this dress! Wore it to a super bowl party and even Steve aoki loved this dress on me. Super comphy, it hugs all the right places.I am a size 2 and I ordered the 4-6 and it was perfection! |
| 1503 | B00596V310 | REDACTED | 5/30/2012 | REDACTED | REDACTED | Sakkas 5026 Comfortable Jersey Feel Solid Color Smocked Bodice String Halter Maxi / Long Dress - Black / Small | Love this dress | I love this dress. Super comphy and long enough for me, it comes to a little above my ankles. I am 5'9 / 135 pounds and the small fits perfect. I going to order it in more colors. Perfect for the summer... So easy and light. |
| 1504 | B00016QPAM | REDACTED | 1/25/2015 | REDACTED | REDACTED | Levi's Men's 517 Boot Cut Jean, Rigid, 36W x 29L | ALWAYS GOOD | THEY ARE LEVIS ALWAYS GOOD.AND GET MORE COMPHY WITH EVERY WASHING |
| 1505 | B01N09LOXJ | REDACTED | 3/24/2017 | REDACTED | REDACTED | GOLD TOE Men's 7-Pack Crew Socks White 10-13 | Four Stars | Nice comphy fit |
| 1506 | B00E0GOMJU | REDACTED | 1/15/2016 | REDACTED | REDACTED | KEEN Women's Voyageur Hiking Shoe,Neutral Gray/Lime Green,8.5 M US | Great price and quality | So comphy! Great price and quality. |
| 1507 | B07CV9P2VT | REDACTED | 8/13/2018 | REDACTED | REDACTED | FUNKYMONKEY Women's Comfort Slides Double Buckle Adjustable EVA Flat Sandals | good for price ! | nice....comphy |
| 1508 | B006M7KFOQ | REDACTED | 10/9/2013 | REDACTED | REDACTED | Justin Boots Women's U.S.A. Bent Rail Collection 11" Boot Wide Square Double Stitch Toe Performance Rubber Outsole,Chocolate Bisonte Cow/Violet Ponteggio Cow,8 B US | Nice boots | The Boots are nice and comphy, but I was a little sad that they are not as pink as they look online, they are more purple, and they run a little large, but will be good for winter with thick socks.....Pink-E* |
| 1509 | B008VPS7D8 | REDACTED | 4/14/2015 | REDACTED | REDACTED | Stacy Adams Men's Big Sleep Pant, Gray, XX-Large | love them! | Love these, we call them sexy pants!! They are so silky and comphy. The quality is great and just thin enough for sleep. Comphy on the head, good sound quality, good range of |
| 1510 | B002TLT10I | REDACTED | 10/12/2015 | REDACTED | REDACTED | Sennheiser RS 170 Digital Wireless Headphones (Discontinued By Manufacturer) | good sound quality | reception. BUT.. controls are impossible. I ruined mine after 2 weeks trying to get the sound up or down to adjust to a comfortable level. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1511 | B071G5W87R | REDACTED | 5/8/2018 | REDACTED | REDACTED | Meeshine Womens Flat Sandals Summer Rhinestone Bohemian Flip Flop Shoes Black US 8.5 | Five Stars | So adorable and comphy!! |
| 1512 | B004UU9ZB6 | REDACTED | 1/29/2014 | REDACTED | REDACTED | Fisher-Price Harley-Davidson Tough Trike | My nephew Loves this trike | Bought this for my nephew for christmas and he loves it. The only downside is the seat is hard and not comphy. Also, setup could have been easier. Other than that I'm very pleased. |
| 1513 | B0749SC2PS | REDACTED | 7/20/2018 | REDACTED | REDACTED | Regency New York Coral Fleece Robe (Large/X-Large, Navy Contrast Grey Collar) | Five Stars | very plush and comphy |
| 1514 | B01DTZL092 | REDACTED | 12/7/2017 | REDACTED | REDACTED | Sunrise Women's Short Sleeve Classtic Satin Pajama Set (XX-Large, Solid Black) | Five Stars | They are very comphy |
| 1515 | B01CIRAG7Y | REDACTED | 5/2/2018 | REDACTED | REDACTED | Spenco Women's PolySorb Yumi Nubuck Thong Orthotic Sandals - Carbon/Pewter, Size 8 | Love. And soo comphy | Love. And soo comphy |
| 1516 | B00ZSXERJY | REDACTED | 1/4/2016 | REDACTED | REDACTED | Copper Compression Gear PREMIUM Fit Recovery Ankle Sleeve - 100% GUARANTEED - #1 Ankle Brace/Support Sock/Wrap/Stabilizer For Men And Women (Large) | Five Stars | Super comphy, offers good support. |
| 1517 | B0779QPJLH | REDACTED | 4/16/2018 | REDACTED | REDACTED | IBTOM CASTLE Baby Girls' Polka Dots Christmas Birthday Princess Leotard Party Cosplay Pageant Fancy Costume Tutu Dress up Mouse Ears Headband Rose+3D Ears 2-3 Years | Five Stars | Great little dress, super comphy! |
| 1518 | B00YGOT3JK | REDACTED | 10/19/2015 | REDACTED | REDACTED | Sag Harbor Women's Plus-Size Mock Neck Cashmerlon Sweater, Bordeaux, 2X | Five Stars | really like, comphy |
| 1519 | B00PKGX9L6 | REDACTED | 10/19/2015 | REDACTED | REDACTED | Olga Women's To a Tee Front-Close Contour Bra, Black, 40D | Five Stars | Comphy and easy to put on and off! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1520 | B017QVT6QY | REDACTED | 1/17/2018 | REDACTED | REDACTED | XKH-MOTO Sport Bike Dirt Bike Motorcycle Grips Gel Red Replacement APRILLA BMW Ducati TRIUMPHYAMAHA Kawasaki Suzuki Polaris Offroad KTM Dirt Bike(7/8" Left 1" Right) | Three Stars | Look good, look more orange than Honda red. Very hard material, not comphy |
| 1521 | B01FKXS18O | REDACTED | 5/17/2017 | REDACTED | REDACTED | Prince Womens No Show Performance Socks for Running, Tennis, and Casual Use (Pack of 6) (Women's Shoe Size 6-10 (US), Black) | Love these socks | Love these socks, They came in the colors shown in the picture. They look very good on my feet. They fit great. I wear a size 9 in sneakers. I got these because I wanted a good quality sock that wouldn't break apart in 2 days that were soft and didnt hug my legs. I love them. They are soft, comphy, stretch out nicely without losing shape. I hate the cheaper made anklets because the material around the ankle is always tight and can break easy. These do not do that. There are no lose threading, overall I am very happy. I would recommend. The price is a bit higher but I have never had better socks so I would pay it again. |
| 1522 | B018TI4HZ8 | REDACTED | 1/2/2017 | REDACTED | REDACTED | PattyBoutik Women's V Neck Knit Wrap Polo Dress (Light Coral L) | Perfect | I love this dress! It is my go to winter going out dress. It is warm and comphy but still very stylish! |
| 1523 | B00USA4Q9S | REDACTED | 6/1/2016 | REDACTED | REDACTED | Alegria Carina White Poppy (WhitePoppy,US7-7.5) | Five Stars | Supportive & Comphy! |
| 1524 | B00BMWZ14U | REDACTED | 10/14/2016 | REDACTED | REDACTED | L.B. Evans Men's Roderic M, Black, 13 3E US | Very comphy | Good product, very comphy.Only problem I had is they wear out so fast, like 4 months...maybe I'm just hard on them. |
| 1525 | B005HGU2AK | REDACTED | 12/21/2012 | REDACTED | REDACTED | ECCO Women's Kawaii Kilea Sandal,Titanium/Dark Shadow/Mint,38 EU/7-7.5 M US | I'm satisfied | This pair is very comphy and durable. The color is not as bright as the pictured but I can accept it. I usually wear US size 8 and my previous ECCO sandal (size 38) runs a bit smaller than US 8. But this one EU38 /US7-7.5 fits me exactly well. I'm satisfied with it. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1526 | B000FKBI2Y | REDACTED | 10/8/2009 | REDACTED | REDACTED | Cory Everson 2 lb. Wrist Weights (Pair) | Easy to put on & off, feel good, useful. | These Cory Everson 1lb each wrist weights are great, very comphy to wear.They are like two sausages seamed together end to end so 2 seams where they are a bit thinner.Easy to put on & stylish.On my wrist, average lady size, they fall just below the wrist bone.They stack well with my other 1lb wrist weights that are more snug.These are the Definity beige 1lb each wrist weights which are just 1 sausage & 1 seam but even diameter all round. These Definity don't slip at all but are snug & stay put just under the thumb, above & on the wrist bone.I like them both & they go well together.I give the Cory Overson 4 stars not 5 as I would prefer no black color, the insides & edges are black, not a big deal but if we are going for perfection... the Definity have no black. If my wrist were any thicker the Definity would cut circulation & be too tight so the Cory Everson would be better for thicker wrists, they just slide a little on me but it's no problem.I found the Definity scrolling through many Amazon pages of wrist weights looking for a pair with 2lb each weight. They are sold through an external website. They turned out to be 1lb each when they arrived but still good in combo with C E ones. One can use them to fill in the gaps of the weights of dumbells one has to buy. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1527 | B01HOJ49UG | REDACTED | 11/20/2016 | REDACTED | REDACTED | Sam Edelman Women's Leya Fashion Sneaker, Grey, 8.5 M US | FALL STAPLE!! | I bought this shoe in a size 8.5, they ran true to size for me. THEY ARE SO COMPHY, I even wore them to work where I stand on my feet anywhere from 4-6 hours. No problems at all in these shoes, the soles of these shoes are extremely padded. My only caution is to be careful not to walk down the back of the heel, make sure your foot is fully in the shoe. I did a few times and the back my shoes now have a love and hate relationship with my footies and I have to fix my shoe by hand so that it doesn't appear to be walked down... I hope that makes since, but besides that i'm totally in love! I may be asking for the pink ones for CHRISTMAS! |
| 1528 | B005I1Y4DA | REDACTED | 12/10/2014 | REDACTED | REDACTED | Reebok Men's Realflex Transition-M, Black/Blue/Sunrock, 10.5 M US | Best shoes I ever had☐ | I wish I could buy a new pair of these shoes they were comphy stylish and once broken in.. Well let's just say I still have them and use them for casual strolls here and there. When first breaking them in it was a bit tight across my toes there was a piece of the shoe that would dig in at my small toes joint but again once broken in these were a dream to wear! Perfect for working on concrete all day. |
| 1529 | B00W8EKX1W | REDACTED | 8/10/2017 | REDACTED | REDACTED | Saffron Fabs Bath Rug 100% Soft Cotton, Size 50x30 Inch, Latex Spray Non-Skid Backing, Grey/White Color, Geometric Pattern, Hand Tufted, Heavy 190 GSF Weight, Machine Washable, Rectangular Shape | The threads come out real easy. I put it in my bathroom to step ... | not what I expected, not durable. The threads come out real easy. I put it in my bathroom to step on after a shower, not comphy. its hard and the white in it is higher than the gray so it makes standing on it bare foot a little uncomfortable, I like the design that is about it. |
| 1530 | B00866JJ02 | REDACTED | 12/8/2013 | REDACTED | REDACTED | NHL New York Islanders Primary Logo Hoodie, Medium | Love it! | Love this sweat shirt :) Comphy, wearable, durable, cozy, warm, soft, easy to wash and just an awesome sweat shirt! |
| 1531 | B015IZ83SC | REDACTED | 9/7/2016 | REDACTED | REDACTED | Skechers Sport Women's Breathe Easy Fashion Sneaker,Champagne,9.5 M US | Love them !! | Great shoes! Comphy and very cute! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1532 | B075Z41WVL | REDACTED | 2/21/2018 | REDACTED | REDACTED | Moodeng Casual House Slippers Men and Women Memory Foam Warm Non-Slip Slide Shoes Lightweight Ladies Home Sandals | Comphy but go up a size. I'm a size ... | Comphy but go up a size. I'm a size 8 and bought a Med should have bought a large. My heal comes off the back |
| 1533 | B07148Z1WH | REDACTED | 1/16/2018 | REDACTED | REDACTED | Ipets PET619S 100% Waterproof & Rechargeable Dog Shock Collar 900 ft Remote Dog Training Collar with Beep Vibrating Electric Shock Collar Dogs (10-100lbs) | good times | get this for your furry friend !!!!! you will not regret it......... a kind way of correction, the sound and vibrate work so well, the shock option is not really in play so much !!!!!! my dog seems to care less the collar is around his neck, so apparently pretty comphy :) thanks ipets |
| 1534 | B0123MCX2A | REDACTED | 3/25/2017 | REDACTED | REDACTED | Carnival Women's Full-Length Printed Soft Microfiber Legging, Tie-dye Pinwheel, Small | Five Stars | Love them but I should have ordered a larger size.. very - very comphy! |
| 1535 | B00XP4TMGG | REDACTED | 3/22/2017 | REDACTED | REDACTED | Southpole Big Boys' Boys Active Basic Jogger Fleece Pants, Red, Large | Four Stars | A little large but my sin says they are comphy. |
| 1536 | B00U27D0W6 | REDACTED | 2/1/2016 | REDACTED | REDACTED | Embrace Me by Miss Elaine Women's Pajama Set with Gentle Support Bra, Cobalt Floral, Medium | Not for me. I think would not be comphy ... | Not for me.I think would not be comphy to sleep in.Might be ok to lounge in,not what I was looking for. |
| 1537 | B018XAS1I6 | REDACTED | 6/17/2016 | REDACTED | REDACTED | DRSKIN Women Comfy Loose Fit Long Tunic Top with Various Hem (XL, Black) | Five Stars | super cute and comphy!! will likely order a few more in the fall |
| 1538 | B01MTYAC97 | REDACTED | 3/4/2018 | REDACTED | REDACTED | Vans Kyle Walker Pro Shoes UK 9 Navy White | pricy but a quality product | Fit just right a tad pricy but stylish, great arch support, comphy right out of the box, |
| 1539 | B00EZKROLY | REDACTED | 9/18/2014 | REDACTED | REDACTED | Naturalizer Women's Vato, Blue, 8.5 M US | I love these shoes | So comphy. I love these shoes. |
| 1540 | B00LIBT786 | REDACTED | 5/9/2017 | REDACTED | REDACTED | Barsony New Brown Leather IWB Holster + Magazine Pouch for CZ-75 Comp CZ-75D right | Disapointed | I bought this holster for a CZ 75 compact, it does not retain it at all and the holster collapsed after drawing from the holster. I am not happy about that. I will say it is comphy and I forget it is there. The clip is sturdy and the leather is of good quality. I just wish it was stiffer or had a thumb snap. It also seems it will wear well over time but I am sorry to say I am not going to recommend this product. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1541 | B00I1HRG2E | REDACTED | 4/30/2017 | REDACTED | REDACTED | Crocs Reny II Boot, Black, 10 M (D) Men / 12 M (B) US Women | Awesome rain gear | Very comphy,great for bad weath days. |
| 1542 | B008QBURVW | REDACTED | 12/20/2013 | REDACTED | REDACTED | Bell Automotive 22-1-56602-8 Universal Shaggy Bucket Seat Cover, Purple | I am an Aquarian so purple is the norm | confusing at first ....I was told to cut holes for armrest and other things...i kind of improvised....nice and comphy.....I live in South Florida and instead of a towel that slips around this is perfect |
| 1543 | B00H5H2798 | REDACTED | 12/10/2016 | REDACTED | REDACTED | Hi-Tec Men's Bandera Mid Waterproof Hiking Boot, Taupe/Gold, 11 M US | 1st and best hiking boots I've ever bought | Got these boots for a music festival I was camping out in. THey are really comphy and even though it rained all weekend my feet stayed dry! |
| 1544 | B01N6U1DN1 | REDACTED | 3/15/2017 | REDACTED | REDACTED | DREAM PAIRS Women's Straw Yellow Dress Pump Stiletto Heel Strappy Sandals - 9 M US | Love My Yellow | Love love these heels they are pretty and look like the picture and are actually comphy for heels |
| 1545 | B00V3ITCMU | REDACTED | 6/11/2016 | REDACTED | REDACTED | Banjamath Women's Peacock Print Aladdin Harem Hippie Pants Jumpsuit (Black) One Size | love these pants | These pants are soo comphy! The fabric is so soft and the pattern I found pretty cool. Speaking of cool, with these pants, if it's hot out, they're cool, and if it's cold, they keep you warm. Also, the low crotch doesn't keep you from being active. You can do so many things in these pants. I even wore them to school! (I got tons of complements) Not only that but it shipped pretty fast, and over the weekend. It came on Sunday, just in time to ware to school! If your thinking of getting these pants, do. You won't regret it. |
| 1546 | B013IOEIH0 | REDACTED | 3/7/2017 | REDACTED | REDACTED | Tommy Hilfiger Men's 3-Pack Cotton Boxer Brief,Multi,Large(36-38) | COMPHYYY | COMPHYYY |
| 1547 | B01KDWRS9K | REDACTED | 4/1/2018 | REDACTED | REDACTED | Soojun Women's Solid V Neck Tops Cotton Linen Long Blouses Yellow | nice for modern modest dress | beautiful color and modern cut. 5'5" hits midcalf, slits come to mid knee but dont reveal front or back of theigh when walkong. comphy! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1548 | B0796V8Y46 | REDACTED | 6/22/2018 | REDACTED | REDACTED | MENT Trends Professional Cooking Apron Chef Designed for Kitchen BBQ Grill / 10 OZ Black Cotton for Women and Men Bib Adjustable/Towel Loop + Quick Release Buckle + Tool Pockets + Headphones Loop | Two Stars | Hard to keep the back straps from twisting will never lay flat so gets uncomphy...... However they have recently sent me a new 1 after the first half or my review. The straps are a new style wich I like. we'll see how they work after a few shifts at work. my hopes are high considering the great costumer service ! |
| 1549 | B073SBDK7Y | REDACTED | 8/31/2018 | REDACTED | REDACTED | MLDYGYC Men's Summer Casual Plus Size Linen Drawstring Striped Beach Shorts (Waistline : 29-31 inch/Tag XL, Red) | Nice and comfortable | Hubby loves them, comphy |
| 1550 | B01MAUBFSQ | REDACTED | 1/15/2017 | REDACTED | REDACTED | Women's Sheep Warm Plush Soft Sole Indoor Slipper Pink 7-8 B(M) US | Five Stars | Love these! So soft and comphy, I'm thinking about ordering a second pair! |
| 1551 | B01J4IUL34 | REDACTED | 8/24/2017 | REDACTED | REDACTED | BOBS from Skechers Women's Chill Flex-New Groove Flat, Navy Groove, 6 M US | Five Stars | Love these shoes. So comphy!!! |
| 1552 | B01AEVVM3S | REDACTED | 11/15/2016 | REDACTED | REDACTED | Cat House, Bed, Cave. Handmade. Ecological Sheep Wool. Color Snow White. Size L Large (10-17 pounds) cat. | Five Stars | Very well made and comphy |
| 1553 | B000VD3PGC | REDACTED | 7/16/2015 | REDACTED | REDACTED | PFERD Hand File with Handle, American Pattern, Double Cut, Half-Round, Medium, 6" Length, 19/32" Width, 5/32" Thickness | wonderful | A wonderful file! Used it on brass, copper and brass so far and it's still good, plus the handles comphy! |
| 1554 | B06X1C6W34 | REDACTED | 2/12/2018 | REDACTED | REDACTED | Just My Size Women's Plus 5-Pack Cotton High Brief, Assorted, 11 | Five Stars | comphy |
| 1555 | B074T1MLBK | REDACTED | 2/11/2018 | REDACTED | REDACTED | Globalwin Women's 1727 Waterproof Snow Boots (10.5 (M) US Women's, 1727BLACK/RED) | I love these boots Looks good...feel good. | I love these boots...they are warm comphy and fit great.great price for the buy..I might get the grey n white ones |
| 1556 | B004JXWPUW | REDACTED | 1/3/2018 | REDACTED | REDACTED | adidas Men's Superstar 3G Slide Sandal,Black/Silver/Grey,10 M US | | So comphy |

Page 231 of 389

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1557 | B007ZYOXIY | REDACTED | 10/3/2015 | REDACTED | REDACTED | Wild Women's Sandal (Leopard) Large 8 - 9 | Great for manicures or if you have a bunion keeps toes seperate. | I need these flip flops because of my bunions, my toes get stuck together, but when I wear these my toes are comphy. |
| 1558 | B00H99V6HQ | REDACTED | 3/29/2014 | REDACTED | REDACTED | Pink Queen Hot Stylish Black Mass Effect N7 Wet Look Digital Print Leggings Tights (M) | makes your ass look like the game (hd) | They fint GREAT in the legs but the butt is sooooo very very tight (I dont ever wear legging soooooooooo not sure if that how it is supposed to be.) Oh also the pants are black but the stitching is all white (just a heads up) the pants are mad comphy tho and great for summer. Good buy for the cash (considering other pairs are 50$ ) |
| 1559 | B00PXDYI2K | REDACTED | 3/25/2017 | REDACTED | REDACTED | Amoin Women's High Waisted Brooklyn Cuffed Joggers [6103],Light Grey,Large | Five Stars | COMPHY |
| 1560 | B00V3TO9EK | REDACTED | 8/6/2018 | REDACTED | REDACTED | Topo by Ergodriven | The Not-Flat Standing Desk Anti-Fatigue Mat with Calculated Terrain [Must-Have for Any Standing Desk] (Obsidian Black) | Love it | So comphy! I can stand all day on this mat! |
| 1561 | B003KAUIB8 | REDACTED | 1/25/2017 | REDACTED | REDACTED | adidas Big Girls' Designator Track Pant, Granite/Shock Pink, Large/14 | Loke the color and fit | Nice pants, very comphy |
| 1562 | B01BUNIW5K | REDACTED | 7/8/2017 | REDACTED | REDACTED | Poundex F6938 Bobkona Burril Linen-Like 4 Piece Left or Right Hand Reversible Sectional Set, Navy | You get what you pay for | Well, we needed a new couch. The cat urinated on the old one (urinary track infection). It was cheap, quick delivery, easy to assemble. Why 3 stars? It's light weight, we don't have carpet so it will slide around. Plastic feet. The fabric is okay, oh and the seat back is 17". Is it comphy? Sure as long as you're not trying to cozy up with your loved one. Durable? To be determined. Cushions are not removable to wash. The rocker is my new favorite chair. I hate the seat back⬜ |
| 1563 | B06XPPR7R9 | REDACTED | 5/10/2018 | REDACTED | REDACTED | Harry Potter Hufflepuff Logo Youth T Shirt & Exclusive Stickers (Large) | Five Stars | its so comphy and stylish |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1564 | B003FQ99YO | REDACTED | 5/7/2013 | REDACTED | REDACTED | Salt Water Sandals by Hoy Shoe Original Sandal (Toddler/Little Kid/Big Kid/Women's), Shiny Fuschia, 1 M US Little Kid | These shoes are so worth the money☒ | They got here quick and are perfect for a kid.. comphy and last forever!!! Thank you saltwater sandals! Great Deal |
| 1565 | B01MUC2QI5 | REDACTED | 5/21/2017 | REDACTED | REDACTED | Duncton Wood (Duncton Chronicles Book 1) | duncton wood chronicles 1 | loved it once i started it was hard to put down. «Watership Down» is my favorite but Duncton Woods is 2nd. details are wonderful and i can imagine how long it must have taken to write . plan to sit comphy for a few days and meet the wonderful characters. Enjoy!!!! |
| 1566 | B00AGWFD36 | REDACTED | 5/20/2014 | REDACTED | REDACTED | Brylanehome Zero Gravity Chair With Pillow And Canopy (Taupe) | Zero Gravity | sturdy & comphy, used it indoors to try it out, weather not conducive to use outdoors yet, very happy so far, need to use to test durability yet |
| 1567 | B00K8TGKX4 | REDACTED | 1/16/2018 | REDACTED | REDACTED | Daniel Green Women's Gildy Moccasin,Black,10 M US | Four Stars | Not much foot support but very comphy and cute! |
| 1568 | B01IDA42Y8 | REDACTED | 1/28/2018 | REDACTED | REDACTED | Pink Queen Women Round Circle Long Loose Pants Jumpsuit One Piece M White | Well, Im 5'10" and I was so scared to ... | Well, Im 5'10" and I was so scared to get this because the crotch always goes wrong due to the inseam and my long legs -- but as you can see, it worked out, was mad comphy and reached my boots...Im a size 6, about 170 |
| 1569 | B00Y4FEFTO | REDACTED | 8/6/2015 | REDACTED | REDACTED | Women's Harem Pants Black Floral Print Smocked Waist | adorable. People paying compliments | Cute and comphy.Ties with wooden beads on pockets,adorable.People paying compliments.Be kind to them though,not so tough seams. |
| 1570 | B00F57HC4K | REDACTED | 1/11/2015 | REDACTED | REDACTED | Skechers for Work Women's Sure Track Trickel Slip Resistant Work Shoe, Black, 9 M US | Best work shoes ever | I absolutely love these shoes, they are so comphy. Highly recommend |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1571 | B00XE20JH0 | REDACTED | 12/3/2016 | REDACTED | REDACTED | Longbeauty 6 Pair Stainless Steel Screwe Flesh Tunnel Expander Eer Plug Gauge Earlets 6 Colors 12MM | Been wearing them for about 6 months straight and they haven't tarnished at all the paint hasn't chipped and they're super comph | Looooooove these plugs!!! Been wearing them for about 6 months straight and they haven't tarnished at all the paint hasn't chipped and they're super comphy to sleep in, and at 1/2' that is gettin hard to come by. Buy them!! They're totally worth it!! |
| 1572 | B06Y3GCDF4 | REDACTED | 11/9/2017 | REDACTED | REDACTED | Realtree Men's Camouflage Clog Slip-on Shoe, Green Camo, Size 12 | Four Stars | Very Comphy |
| 1573 | B001MWGP7C | REDACTED | 9/14/2015 | REDACTED | REDACTED | OLUKAI 'Ohana Sandal - Men's Black/Dark Shadow 15 | I'm happy with the purchase | Comphy on the foot, the strap/thong didn't irritate my skin, I'm happy with the purchase |
| 1574 | B06X8ZDSZQ | REDACTED | 8/13/2017 | REDACTED | REDACTED | ZAN.STYLE Women's Plus Size Slub Cotton Tunic Tee Shirt Long T Shirt for Leggings | So comphy and cute with leggings | So comphy and cute with leggings. Fits nice and is not boxy liked it so much. Just wish there where more colors |
| 1575 | B0011E84ZC | REDACTED | 8/18/2014 | REDACTED | REDACTED | DEVO Women's Summer Beach Shoes Buckles Leather Sandals Flip Flops-Purple-36 EU | TOPS! | This shoe fits to your foot with great support as all of Devo's sandals. The buckles allow you to fit to suit yourself. I have this shoe in Purple as well. They must be comphy or I wouldn't have so many, I should get a commission or a free pair |
| 1576 | B01N1KCZNW | REDACTED | 6/13/2017 | REDACTED | REDACTED | Mojessy Womens Knit Plain Chunky Mohair Sweater Jumper Fuzzy Bodycon Tops | Its not for a tall person, the sleeves keep ... | Its not for a tall person, the sleeves keep rideing up to my elbows and the bottom also rides up but it is very soft and comphy, for me a sleeveless mock or turtle neck under it works ok. |
| 1577 | B00FB8S7U6 | REDACTED | 10/29/2017 | REDACTED | REDACTED | Levi's Women's Relaxed Western Plaid Shirt, Rose Bud, Large | Five Stars | So cute and comphy |
| 1578 | B015NQ0QNG | REDACTED | 3/19/2016 | REDACTED | REDACTED | R2-D2 Costume -- Star Wars Fitted Juniors Hooded Tank-Top Shirt, Medium | Five Stars | Comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1579 | B01AWAC88Y | REDACTED | 4/30/2018 | REDACTED | REDACTED | Ayliss New Mermaid Fish Scale Printed Leggings Stretch Tight Pants,Colorful XXL | Super comphy, I have a little tummy and the ... | I went a size up and it fits fabulously! Super comphy, I have a little tummy and the pants don't roll down. Great fir, great feel, I love them! |
| 1580 | B076WQXD9P | REDACTED | 2/2/2018 | REDACTED | REDACTED | Womens Pajamas Sets Two Piece Sleepwear Long Sleeve Kimono PJ Set Suits Navy XXL | I order an M which was almost like a XS | I usually wear I size S/M on every clothing I have. I order an M which was almost like a XS. I returned it and I ordered an XXL. That's corresponding to an M. I love it overall so I ordered a second one XXL as well. So buyer beware it's a nice comphy pj, it's not cotton like it states but rayon and it's not true to size. I still like the design and how comfortable it is which is why I give it a 4 star |
| 1581 | B003EHTXZO | REDACTED | 5/14/2016 | REDACTED | REDACTED | Aerosoles Women's Branchlet, Black Patent, 7 M US | Five Stars | comphy |
| 1582 | B00B6E75VG | REDACTED | 5/6/2015 | REDACTED | REDACTED | Dickie's Men's Short Sleeve Heavyweight Crew Neck Pocket T-Shirt, Heather Gray, X-Large | Very good quality and the price is very low. This really is the t shirt to buy. | Best t shirt I can find. Well made, nice. Heavier than most t shirts in this price range. I am 6' 1" 185, the X LG is comphy in size. If you want to show off muscles get a large.Heavy weight etc are just terms the manufactures use to sell product. If you go by ounces per square yard for the material you can get a better idea of fabric weight/shirt weight. This info can be found on Amazon or manufacture web page.These t shirts are heavy weight and the fabric has a nice feel. I recommend ! |
| 1583 | B00CH9TS9G | REDACTED | 2/23/2017 | REDACTED | REDACTED | Power Drive Ratchet Anvil Hand Pruning Shears - 5x More Cutting Power Than Conventional Garden Tree Clippers. | Would order again | Hand grip is very comphy to work with cuts like a charm |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1584 | B00BHQ739C | REDACTED | 7/31/2013 | REDACTED | REDACTED | ililily Distressed Vintage Style Denim DRY Baseball Cap Pre-curved Bill and Embroidery on Front and Side with Adjustable Leather Strap Snapback Trucker Hat (ballcap-595-8),Pink,One Size | Denim DRY ball cap | I wear a size small hat, so this hat was great, as it has an adjustable leather strap. I wear it with my casual clothes and the quality is as I expected. I wanted the hat to have that worn out look, to say it was my comphy go to hat that I've worn for years. The long peak of the hat is easily molded to the shape I want it to be. I expect to wear this hat for many more years to come.Thank you, from a very satisfied customer |
| 1585 | B00ZZF5TWY | REDACTED | 9/30/2015 | REDACTED | REDACTED | Choies Women's Spaghetti Strap Pineapple Print V-Neck Pom Poms Romper Playsuit M | love it!!!! | absolutely love it!!!! I am a Medium size, 5'6 135lbs, and it fit perfectly!!! you can adjust the straps so they don't fall off, super comphy! love it!!!! |
| 1586 | B00FMXM210 | REDACTED | 8/12/2014 | REDACTED | REDACTED | Hipsy 5pk Women's Adjustable NO SLIP Skinny Bling Glitter Headband Multi Gift Pack (Gunmetal/Teal/Black/Hot Pink/White) | love love love these | love love love these. so comphy i forget im wearing them. I wish they had colors that were not glittery though I am 40 not 12 |
| 1587 | B000FIV1SC | REDACTED | 12/5/2014 | REDACTED | REDACTED | L.B. Evans Men's Atlin, Chocolate, 12 M | Five Stars | Very comphy; the material might pad down after awhile |
| 1588 | B01N10RGA8 | REDACTED | 6/13/2018 | REDACTED | REDACTED | Hotouch Women's Nightshirts Sexy Chemise Slip Nightgown Light Blue L | Runs a but large | Very comphy, I'm a large, the fabric is pretty forgiving so I would have been fine with medium, large is a bit big but not a big deal |
| 1589 | B00DWWX9M | REDACTED | 11/21/2013 | REDACTED | REDACTED | Munkeybarz Handlebarz for your Hips Medium - White - EDO-1969-21M | sexy & Durable!! | totally a fine product, the handles are durable and im impressed with the rhinestones color! the handles, are STUCK on the belt, real quality work. O&A sent us, looking forward for the handcuffs style belt ;0 the belt also fits inside as a woman i would want to just wear it really really well, and includes soft paddings all around the belts really well! does not get too sweaty either |
| 1590 | B006BUUBR0 | REDACTED | 12/24/2012 | REDACTED | REDACTED | Dunlop Duncan Burgundy Mens Slippers US Size 10 | You get what you pay for | Comphy but no vent holes. My feet get sweaty. Also, the inserts come out every time I take off the slippers. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1591 | B0076U9UJO | REDACTED | 2/4/2016 | REDACTED | REDACTED | Florsheim Men's Getaway Bike-Toe Slip-On,Brown,10.5 M US | No Surprises. | No shoes provide good arch support out of the box, any more. These were as expected in that department. Otherwise, these are comfortable and flexible, requiring little in the way of break-in. Leather is breathable so these are comfortable all day. Florsheim has made decent and excellent shoes for years. These fall into the decent category; comphy, good looking, casual shoe That should last for years. |
| 1592 | B0738FQTZL | REDACTED | 4/16/2018 | REDACTED | REDACTED | Amazon Essentials Girls' Lightweight Water-Resistant Packable Puffer Vest, Dark Pink, Medium | Five Stars | grandaughter wears it alot. so comphy. |
| 1593 | B01J6LBGZQ | REDACTED | 12/18/2017 | REDACTED | REDACTED | Top Flight Men's Diabetic Non-Binding Mid-Calf Socks 2 Pack | Four Stars | Soft and comphy |
| 1594 | B0048FI7TO | REDACTED | 6/11/2011 | REDACTED | REDACTED | Genuine Malachite Square Heavy and Wide Mens Band Sterling Silver Ring Size 12(Sizes 10,12,13,14) | malachite ring | very massive, eyt comphy ring, worth money you pay for it...+ good design |
| 1595 | B00ZSMRXHI | REDACTED | 4/13/2017 | REDACTED | REDACTED | Build Your Own Jr Admiral Blue Raincoat Bean Bag Cover | exeeded my expectations | I honestly didn't expect the product to be this good. I was able to stuff a king sized down bed topper in it and its very comphy. So far its held up to the huge bed topper being forced into it and my toddler jumping all over it. I was pleasently surprised. |
| 1596 | B01IPJDBT4 | REDACTED | 12/24/2016 | REDACTED | REDACTED | Sara Z Ladies Microsuede Wedge Bootie with Fringe (Cognac), Size 9 | True to size and beautiful | These were beautiful. I bought them as a gift for my sister who wears a 9 exactly. They fit perfectly and she absolutely loves them. She said they're really comphy and we'll made. These were a good buy. |
| 1597 | B01ABVESQY | REDACTED | 6/2/2016 | REDACTED | REDACTED | Womens Plus Size Necklace Ladies Tunic Sleeveless V Neck Tops Plus Size UK 10-69 | Five Stars | I love the tops very comphy! |
| 1598 | B000P3POSU | REDACTED | 3/8/2016 | REDACTED | REDACTED | Slippers International Men's Dorm Slipper,Tan,11 W US | Four Stars | fits fine & comphy |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1599 | B00YIX8R2S | REDACTED | 9/4/2018 | REDACTED | REDACTED | Dockers Men's Relaxed Fit Comfort Khaki Cuffed Pants-Pleated D4, British Khaki (Stretch), 42W x 32L | Great pants for the price | Great pants for the price. The crotch area wears much faster than the rest and tears after about 6 months of daily use. Omce the tear becomes noticable it's unable to be salvaged. That being said they are comphy and fit well. I've gone through 4 and will continue to purchase these. 2 stars off for durability. |
| 1600 | B0092T84HQ | REDACTED | 8/31/2014 | REDACTED | REDACTED | Yamaha PRO 500 High-Fidelity Premium Over-Ear Headphones (Piano Black) | Worth it | Better than beats pro and studio, good bass and clarity. Definately worth the money. And the headphones are comphy even though all the reviews say they arent |
| 1601 | B00P7GBZ2O | REDACTED | 12/21/2014 | REDACTED | REDACTED | Ayurvastram Pure Cotton Shirt Tunic Top Kurti: Cream Embroidery on Cream; Size 18 | Need tiny changes | In other comments I explained how the sleeves shrunk a bit on first (cold water) wash, leaving them a bit too short. Sleeves should have been made a bit longer. Also one of my teal colored tops came with a seam coming open. I have 5 total....Like them and will wear them, but the sleeve issue was disappointing. So the quality control needs to be a bit more careful and a slight design change in sleeve length is needed. 18 women is super comphy and loose for super casual wear and the 18 regular more form fitting....I bought both for different uses and occasion. |
| 1602 | B06XHBSFV2 | REDACTED | 7/21/2017 | REDACTED | REDACTED | VamJump Juinors Sexy Sports Gym Cotton Tank Top and Shorts 2 Piece Outfits Green | Five Stars | Very comphy!!!!!! |

Exhibit A to Declaration of King Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1603 | B007FLMYE2 | REDACTED | 11/23/2014 | REDACTED | REDACTED | Alfie Pet by Petoga Couture - Chico Reversible Pet Sling Carrier - Color Pink | Would repurchase. | Would repurchase. Perfect for carrying my tiny 2.5lb malt in one when she's tired and she is very comphy. the strap could be longer for her, she is a bit small but loves it. I rarely have to carry my 5lb malt, terrier mix but if i did i have another for her. I just throw them both folded up into my doggy bag with the water bottle and doggy bags. great purchase⏎ |
| 1604 | B01ELFSOI4 | REDACTED | 8/16/2017 | REDACTED | REDACTED | Western Chief Women's Tiny Whales White Boot 9 B | Fun boots | Cute comphy |
| 1605 | B00IW88CM0 | REDACTED | 5/21/2017 | REDACTED | REDACTED | Snoozies Wild for Dots Women's Lightweight Skinnies Footcovering Slippers (Medium, Lime Dots) | The material is a fun print. | Second pair, so comphy and soft. Washes well. The material is a fun print. |
| 1606 | B01MXIE9RT | REDACTED | 4/10/2017 | REDACTED | REDACTED | Fruit of the Loom Men's 6 Pack Crew, Shoe Size: 6-12 (Sock Size: 10-13), Black | Soft And Comphy | It's exactly how you buy them at stores. Nice and comphy |
| 1607 | B01J2X31L0 | REDACTED | 5/12/2018 | REDACTED | REDACTED | YaeTact Car Travel Inflatable Mattress Inflatable Bed Camping Universalwith Two Air Pillows (Grey) | Love it! | Very comphy. No leaks even tho dragging in and out of car. Love it! |
| 1608 | B01D0OWLZO | REDACTED | 1/19/2017 | REDACTED | REDACTED | Culottes Blue Floral X-Large | Five Stars | Great and comphy |
| 1609 | B0145N8H3Y | REDACTED | 4/16/2017 | REDACTED | REDACTED | Very Fine Dance Shoes 2707 Black Satin & Black Leathe Trim, 2.5" Heel, Size 7 1/2 | Two Stars | Not so comphy..sent back |
| 1610 | B01MY4Q6UW | REDACTED | 11/3/2017 | REDACTED | REDACTED | Domain Cycling EXTRA Large Gel Exercise Bike Seat Cushion Cover, Stationary Recumbent Bicycle Rowing Machine | Five Stars | Very comphy |
| 1611 | B004GIZ33Q | REDACTED | 5/21/2015 | REDACTED | REDACTED | Flash Furniture Mobile Ergonomic Kneeling Swivel Task Chair with Black Mesh Back | Helped Heal My Lower Back | This really helped me heal my lower back and gain better posture while I was in physical therapy. It also helps me remember to get up and move. I think it's really great. I used it in school too for long classes. Everyone wanted to borrow it. I'm not sure why it's getting 3 stars. It's not super comphy but it really can help your body heal. |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1612 | B000HZUDOQ | REDACTED | 8/31/2010 | REDACTED | REDACTED | Long Sleeve T-shirt with bug, grey, insect, antenna, shield XXX-Large White | no bites | Wore as nite shirt. Kept me biteless. Soft and comphy material. |
| 1613 | B00JD2JPM0 | REDACTED | 8/21/2016 | REDACTED | REDACTED | Ikea's Toftbo Bathmat, White | Five Stars | So comphy |
| 1614 | B01H77R2JA | REDACTED | 9/1/2017 | REDACTED | REDACTED | KEEN Women's CNX Zephyr Criss Cross Hiking Shoe, Black/Gargoyle, 9 M US | Five Stars | Comphy shoes. They get stinky fast though. I machine wash them. |
| 1615 | B00GNC4CS0 | REDACTED | 1/11/2018 | REDACTED | REDACTED | funzee Adult Onesie Pjs Footed Pajamas Playsuit Festival Style Sizes XS-XXL (Medium) | Her 5 yr old daughter thought it was funny she would wear one like she does | As mentioned by others feet size too large but my daughter says it is very comphy. Her 5 yr old daughter thought it was funny she would wear one like she does |
| 1616 | B01997D6K0 | REDACTED | 10/15/2017 | REDACTED | REDACTED | Vans Black Ball Hi SF Shoes UK 8 Black True White | Love these shoes | I love these shoes. Very comphy and look great, as well as a good price makes them awesome shoes. |
| 1617 | B00FEZLAC8 | REDACTED | 7/12/2016 | REDACTED | REDACTED | Isaac Morris Game Of Thrones Seven Houses Men's T-shirt L | Five Stars | nice shirt soft and comphy |
| 1618 | B00DGPHES2 | REDACTED | 11/24/2014 | REDACTED | REDACTED | Zutano Baby Girls' Apple Tree Princess Dress and Legging Set, Multi, 12 Months | super comfy outfit | I love to dress my daughter in this outfit! It is cute and comphy, with that combo you can not go wrong! |
| 1619 | B01FN4GW2M | REDACTED | 6/20/2018 | REDACTED | REDACTED | Thundershirt SPORT Dog Anxiety Jacket, Platinum, Large | It's goes on easy and she's perfectly comphy | Dog likes the Sport shirt very much. She calms quickly and falls asleep. It's goes on easy and she's perfectly comphy. |
| 1620 | B01DJECTBQ | REDACTED | 3/17/2017 | REDACTED | REDACTED | 21503-1X Riviera Sun Summer Dresses / Swimsuit Cover Up,Floral Burst Acid Wash,1X Plus | Four Stars | they are cool and comphy |
| 1621 | B001ET77GQ | REDACTED | 6/10/2018 | REDACTED | REDACTED | Lobe Wonder Earring Support Patches, 60-Count (Pack of 4) | Supportive comphy | So comphy, easy to use,and stays on. Earrings always make my love droop and this helped to support it a lot. |
| 1622 | B06WV8LVLP | REDACTED | 12/12/2017 | REDACTED | REDACTED | UGG Classic Short Boots II, 8M, Spruce | Five Stars | so comphy |
| 1623 | B007POUUOU | REDACTED | 2/11/2015 | REDACTED | REDACTED | Townhouse Rugs Luxurious 17-Inch by 24-Inch Memory Foam Bath Rug, Brown | PERFECT. | I love this mat it is perfect for a small bathroom I wish I woulda bought 2 more maybe one larger but they are so comphy. |
| 1624 | B002T4JJY8 | REDACTED | 8/15/2015 | REDACTED | REDACTED | Just My Size Women's Comfort Lace Hidden Shapers Plus Size Bra (1111), White, 44C | Nice bra with no underwire | Nice bra with no underwire. Comphy and straps allow adjusments and are thick. Didnt notice the little jewel in the frontb. Very cute. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1625 | B0039PCT48 | REDACTED | 9/24/2015 | REDACTED | REDACTED | Comfort Products Commodore II Oversize Leather Chair with Adjustable Headrest, Black | Nice for what it is. | My second one in 3 Years. The Bonded Leather peeled off of the Material. Even though this will happen again in 3 Years more or less it's woth the price. The seat is the widest I've ever had & the Chair is very Comfortable. I have severe Osteo Arthritis & Spinal Stenosis & I love this Chair. The Seat Design is what makes it really comphy. I'd buy another when the Leather peels off. It's that comfortable. |
| 1626 | B005PTG61S | REDACTED | 12/22/2016 | REDACTED | REDACTED | CareActive Total Chair Cushion, Brown | Four Stars | It's very comphy although the cushion doesn't have ties to secure it to the chair ! |
| 1627 | B00WLN2PFC | REDACTED | 12/29/2016 | REDACTED | REDACTED | Lucky Women's Boomer, Ruby Wine, 8.5 M US | Helena22 | Very comphy... lucky shoes are true to size |
| 1628 | B013UMHV1U | REDACTED | 7/12/2017 | REDACTED | REDACTED | adidas Men's Climacool-M, Core Black FTWR White, 13 M US | Cool as the other side of the pillow. | Extremely comphy and cool. I live in central Florida and they really help. I have wide feet so after a few adjustments to the laces I was good to go. |
| 1629 | B004Z0MDN8 | REDACTED | 1/7/2018 | REDACTED | REDACTED | PajamaGram Cute Pajamas for Women - Cotton, I Need Coffee Print, Green, XL, 16 | Coffee PJs | Love the PJs!! So soft and comphy |
| 1630 | B01M8GFR37 | REDACTED | 3/15/2017 | REDACTED | REDACTED | Disney Minnie Mouse "Tsum Tsum" Plush - Medium - 11 Inch | Five Stars | This product is amazing and super comphy |
| 1631 | B00JZ1RLGQ | REDACTED | 5/20/2016 | REDACTED | REDACTED | Rekucci Women's "Ease In To Comfort Fit" Capri with Button Detail (12,Black) | You want these | I packed on some pounds, a toddler on each hip. I never wanted to buy bigger clothes and really fought it. These babies, make me feel better about the the extra additions to my bod. The pull on feature was daunting, but there was minimal struggle. The bonus? No buttons will be popping off these babies, nor will I have to worry about getting my stomach caught in the zipper. They do flare some at the bottom. If you are looking for more fitted, these may not be the best choice. Great work capri, and still relaxed enough to lounge on the couch.Super comphy, flattering, and inexpensive. I'm going to buy more! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1632 | B000KBLKTO | REDACTED | 12/29/2015 | REDACTED | REDACTED | Carex, Bed Buddy Warming Footies, with Microwaveable Insert and Soft Warm Fleece, Keep Feet Warm in Bed for a Better Night's Sleep, Heat Therapy for Stiff Feet, Arthritis, Cold Feet | Four Stars | warm and comphy |
| 1633 | B00TKHHLUG | REDACTED | 1/20/2016 | REDACTED | REDACTED | Alexander Del Rossa Mens Flannel Pajama Pants, Long Cotton Pj Bottoms, Large Grey Skulls on Black (A0705N53LG) | My 26 year-old son loved them. The skulls are understated and the fabric ... | My 26 year-old son loved them. The skulls are understated and the fabric is very nice. He can wear them at home to get comphy when staying in-even if someone drops by. |
| 1634 | B07113RVRF | REDACTED | 9/5/2017 | REDACTED | REDACTED | ABOGALE Children Headband Headphone Music Headband, Comfortable Volume-Limited Soft Fleece Headband - Perfect Gift for Kids(Green Frog) | soft and absolutely the cutest toddler headphones. | My two year old is never too happy with rides in the car and being in his car seat. Cartoons definitely help him get though it when he is really cranky. We needed some headphones for him so he can watch them quitely and maybe even fall asleep with them at low volume.These are absolutely adorable. They are very easy to put on ,off and of course so comphy in the car seat. No heavy earpieces or plastic on his head. Can just unplug and leave on if he falls asleep.He loves them so far. Can't wait until our long road trip . Should be a lot easier next time. |
| 1635 | B00DV72BK6 | REDACTED | 10/11/2013 | REDACTED | REDACTED | Bernie Mev Women Charm fashion-sneakers Silver/Grey 38 | Love Bernie Mev Shoes | Bernie Mev shoes have a very nice padding (memory Foam) and I have Neuropathy and these are soooooo Comphy :-) I have 8 pairs and watching for there winter shoes. My feet can go all day and feel wonderful by the end of the day :-) Thanks Bernie Mev. |
| 1636 | B00PV3PE20 | REDACTED | 5/22/2015 | REDACTED | REDACTED | Basico Women Lady Knit Leg Warmer (3 Pairs Assorted) | The colors are dull, not as bright as I had expected | These three are very cheaply made, The colors are dull, not as bright as I had expected. Other than that they are warm and comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1637 | B07B741JSL | REDACTED | 8/4/2018 | REDACTED | REDACTED | Stylish Boxer Shorts Scrotum Penis Upward Facing Separation Storage Men's Pants No Need to Change Position (L, Light Blue) | Too short material is rough | Like the design but material is not that comphy plus it feels too small legs should be longer |
| 1638 | B00M93Y6GA | REDACTED | 3/15/2016 | REDACTED | REDACTED | BOBS from Skechers Women's Bliss Spring Step Flat, Navy, 7 M US | Five Stars | I have lots of Bob's these r nice soul a little thicker is all just as comphy! |
| 1639 | B00KMDWJ72 | REDACTED | 9/4/2017 | REDACTED | REDACTED | Lady's Fine China Printed Leggings | Five Stars | Very comphy. |
| 1640 | B001E5CIG4 | REDACTED | 6/1/2018 | REDACTED | REDACTED | Tamarac by Slippers International Men's Cody Sheepskin Slipper,Rootbeer,13 W US | Very comphy, wear them nightly. | Very comphy, wear them nightly. They last me about 6 months & I reorder |
| 1641 | B016N9D8P0 | REDACTED | 7/8/2018 | REDACTED | REDACTED | Pittsburgh Steelers Womens Black Cameo Leggings Large | Five Stars | Wife says there super comphy. |
| 1642 | B011QDOXES | REDACTED | 12/24/2016 | REDACTED | REDACTED | SKECHERS Performance Womens Go Flex-Vitality Flip Flop,Gray/Hot Pink,6 M US | Five Stars | A wear all day, so comphy |
| 1643 | B075CK9TQC | REDACTED | 8/28/2018 | REDACTED | REDACTED | Sable Back Massager, Shiatsu Massaging Cushion with Heat Function for Home, Office and Car, Electric Lumbar Support to Relief Back, Neck and Leg Pain, Quick Heat Within 5 Minutes | Powerful, light weight and easy to carry anywhere! | I am loving this thing! Easy to carry to and from work. Has firm deep massage nodes with auto reversing motion that gets to those tight muscles. The heat function is amazing on sore muscles from sitting all day at my computer. Light weight and fairly small but that makes it easy to move it up or down and get it directly on those stiff or tender spots. I would not reccomend using it in the car as it is not comphy or safe. |
| 1644 | B01913YD72 | REDACTED | 1/19/2016 | REDACTED | REDACTED | Camii Mia Women's Winter Slim Fit Fleece Jeans (W30 x L30, Light Blue) | Awesome winter pants | Definitely buy a size up! Other than that they are amazing! Super comphy I'm buying more now 🙂 |
| 1645 | B00M8U4KRY | REDACTED | 5/4/2017 | REDACTED | REDACTED | Forever Link Women's MANGO-21 Quilted Zipper Accent Riding Boots, Black, 8 | easy on/off decent hardware | easy on/off decent hardware. fairly comphy(i have had knee work and can wear most of the day) would order again |
| 1646 | B004WI2662 | REDACTED | 10/10/2015 | REDACTED | REDACTED | Levi's Women's 512 Perfectly Slimming Bootcut Jean, Black, 29/8 Medium | Four Stars | nice work pants,comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1647 | B017US160W | REDACTED | 5/7/2016 | REDACTED | REDACTED | VIV Collection Plus Size Printed Leggings (Navajo Sun) | Five Stars | Love it so comphy |
| 1648 | B009YN3AIS | REDACTED | 12/16/2014 | REDACTED | REDACTED | BEARPAW Womens 'Bianca Tall II' Boot (8, Black) | Five Stars | Keep my feet warm. Comphy and fit well as with all bear paw |
| 1649 | B00FGVFFXU | REDACTED | 4/10/2015 | REDACTED | REDACTED | Allegra K Women Scoop Neck Long Sleeves Color Block Mini Dress L Purple | Three Stars | Comphy |
| 1650 | B001916EKO | REDACTED | 10/19/2016 | REDACTED | REDACTED | Minnetonka Women's Suede Ankle Boot,Black,7.5 M US | Five Stars | Feels like you have a light weight sole on your bare feet. Pre,tty darn comphy! |
| 1651 | B006OYKNE4 | REDACTED | 2/25/2014 | REDACTED | REDACTED | Isotoner Women's Microterry PillowStep Satin Cuff Clog Slippers, Ultraviolet, 6.5-7 B(M) US | Nice product | Very comphy. They Fit well and are Very soft. Has a good arch support. Soles are sturdy and are non skid. |
| 1652 | B01IFWYCHG | REDACTED | 12/2/2017 | REDACTED | REDACTED | Silver Jeans Women's Girlfriend Jean, Indigo, 28 | Four Stars | Very comphy. Large around waist |
| 1653 | B07CKND18L | REDACTED | 8/1/2018 | REDACTED | REDACTED | Women's Comfort Memory Foam Slippers Wool-Like Plush Fleece Lined House Shoes w/Indoor, Outdoor Anti-Skid Rubber Sole (Medium / 7-8 B(M) US, Purple) | Five Stars | comphy |
| 1654 | B01IAWK8ZQ | REDACTED | 5/25/2018 | REDACTED | REDACTED | CLARKS Women's Manilla Parham Gladiator Sandal, Black Leather, 12 M US | Five Stars | Super comphy!! Definite must have!! |
| 1655 | B00DB507LI | REDACTED | 2/13/2015 | REDACTED | REDACTED | Disney Pronto Booster Car Seat, Mickey Patchwork | cute and safe | I ordered this to keep at my moms in Florida (Mickey was so fitting for Florida) so I don't have to cart a car seat through the airport. It came amazingly fast and it's supper cute. I wish I would of sean this one before I bought my super expensive one. It's just as sturdy and my peanut loves it way more. Super comphy for her and she's secure. |
| 1656 | B01HPEMV6E | REDACTED | 8/29/2018 | REDACTED | REDACTED | Start Women Comfortable Summer Bohemia Sandals Clip Toe beachshoes Herringbone Shoes (US=9.5, Khaki) | Five Stars | Fast service. Wife says very comphy |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1657 | B074NXC7K5 | REDACTED | 5/28/2018 | REDACTED | REDACTED | PCEAIIH Women's Long Sleeve Pocket Casual Loose T-Shirt Dress | Four Stars | comphy!!!! |
| 1658 | B00E80QPXO | REDACTED | 5/16/2016 | REDACTED | REDACTED | Skechers USA Men's Expected Gembel Relax Fit Oxford,Desert,10.5 M US | Five Stars | Most comphy best feeling boat shoes I have owned |
| 1659 | B00PIVRPKO | REDACTED | 7/18/2016 | REDACTED | REDACTED | Saucony Men's Triumph ISO Running Shoe, Grey/Black/Slime,11 M US | Four Stars | Comphy, but makes my feet stink. Never had this happen with shoes. |
| 1660 | B072R3CT35 | REDACTED | 7/2/2018 | REDACTED | REDACTED | Roxy Women's Liza Sandal Flip-Flop, Tan/Brown, 8 M US | Loved them so much | Loved them so much.. I ordered them in Black.. I had to order the Jyll Roxy in white as they did not have white in this braided style ( cream only)Comphy Cute! |
| 1661 | B00C85G0HC | REDACTED | 5/11/2017 | REDACTED | REDACTED | Tom's Ware Cotton Slim Fitted Scoop Neck Dress TWFR049-BLACK-US XS/S ( ASIAN SIZE S) | Perfect ! | Love this dress I'm 5'4 110 and 4.months prego I ordered a small and it was perfect Ann's super comphy goes to the knees but I like that because I can scrunch it around my belly |
| 1662 | B01K5RLPRO | REDACTED | 10/12/2017 | REDACTED | REDACTED | 18 Pack Bolter Men's Crew Socks (8-12, Black) | Five Stars | Comphy as a mofo!!!! |
| 1663 | B001EMTQSK | REDACTED | 2/21/2015 | REDACTED | REDACTED | BedRug VanRug VRG96X fits 96-16 CHEVY EXPRESS/GMC SAVANA EXTENDED | Nice and comphy | Nice and comphy. Must trim a little to fit, but fit was good and not much trimming required. Holding up well so far. |
| 1664 | B015X6AN1G | REDACTED | 4/19/2016 | REDACTED | REDACTED | PN WOMENS PLUS SIZE DARK BLUE Denim JEANS Stretch Skinny Ripped Distressed Pants (16) | Five Stars | Very comphy |
| 1665 | B01KWH4GPA | REDACTED | 6/1/2017 | REDACTED | REDACTED | Ryka Women's Belmar Athletic Sandal, Navy/Blue, 9 W US | Five Stars | comphy and flattering |
| 1666 | B01AZ4LT8W | REDACTED | 9/18/2016 | REDACTED | REDACTED | KAYIZU Brand Men's Underwear Soft Cotton Boxer Brief (6-Pack) Large | Four Stars | Comphy |
| 1667 | B07BQMDQPT | REDACTED | 7/1/2018 | REDACTED | REDACTED | For G and PL Womens Loose Fit Summer Pocket Blouse V Neck Casual T Shirts Basic Short Sleeve Cotton Top Orange L | Love these shirts | Soft and comphy ,,so much, I bought every color |
| 1668 | B00BFH1B50 | REDACTED | 8/30/2018 | REDACTED | REDACTED | Skechers Sport Men's Rig Mountain Top Relaxed Fit Memory Foam Sneaker,Brown,9.5 M US | Five Stars | Very good quality and super comphy. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1669 | B07CZ7GJB5 | REDACTED | 5/10/2018 | REDACTED | REDACTED | GetMine Women Summer Beach Flat Sandal | Cute⬜ | I love these sandals. They can be dressed up or down and I have received many compliments on them. So adorable and comphy⬜ |
| 1670 | B016V2C27Y | REDACTED | 11/22/2017 | REDACTED | REDACTED | Nike Free 4.0 Flyknit Men Round Toe Synthetic  Running Shoe ,Brave Blue, Black, Volt, White,10 D(M) US | Five Stars | So comphy! |
| 1671 | B0090V6X7Y | REDACTED | 12/28/2016 | REDACTED | REDACTED | NIKE Womens Air Max Tailwind 8 Running Shoes Pink Blast/Black/Arctic Pink 805942-601 Size 7.5 | Five Stars | very nice very comphy |
| 1672 | B01LXL50ZS | REDACTED | 4/15/2018 | REDACTED | REDACTED | Women Greta15 Tan FauxLeather Gold Decor Zip Buckle Strap Quilted Slanted Riding Knee High Boots-8.5 | Compliments all the time! | Soooooo cute and comphy. Compliments aaaaaall the time... Get em'!!! I love them. Plus my size was so cheap! Worth it! |
| 1673 | B00E4HZVPY | REDACTED | 9/5/2016 | REDACTED | REDACTED | Clarks Women's Breeze Sea Flip Flop, Pink, 9 B(M) US | The best!!! | These are the most comfortable flip flops I've ever owned by far. Ordered a second pair, so comphy you can even take long walks in them. Def recommend. |
| 1674 | B01BD6SXOY | REDACTED | 5/11/2016 | REDACTED | REDACTED | Men's Linen/Cotton Drawstring Pants (2X-Large, Beige) | Comfortable! | Very comphy. A bit small around a big belly. But not to bad. Nice length too. |
| 1675 | B00MZRY8HW | REDACTED | 12/1/2015 | REDACTED | REDACTED | LUXEHOME Women's Cozy Fleece Plush House Slipper (6-6.5 US, Purple) | Five Stars | I love these slippers, so comphy!! |
| 1676 | B019J3S59Q | REDACTED | 8/10/2017 | REDACTED | REDACTED | Oops Outlet Womens Ladies Plain Open Front Floaty Waterfall Oversized Baggy Maxi Cardigan | Way to cute - the photo does it no justice | I have seen somthing like this by other companies but just could not afford their prices.I saw this one and while the pictures were okay the price is that made me decide to give it a try.I am so glad I did!!Not only is it super comphy!!It looks great and I look great in it!Worth every penny !! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1677 | B01H574HK4 | REDACTED | 5/22/2017 | REDACTED | REDACTED | ZANZEA Women Boho Backless Long Maxi Evening Party Dress Beach Sundress (4, Red) | My new summer dress | Not very large but for a small I was surprised how well this fit. I'm in between small and medium sizes right now so I'm having hard time knowing which to pick. Definitely happy I went with small bc medium would have been to big in chest area. The pockets in this dress make it so much more functional for me. I don't like things without pockets. In beautiful weather like yesterday this dress was so comphy, almost like you have nothing on. Will be perfect for those hot humid days this summer. |
| 1678 | B00MCHIY2A | REDACTED | 8/3/2016 | REDACTED | REDACTED | Olive Kids Game On Original Nap Mat | Almost perfect | Love the look, the cushion seems very comphy and the blanket is nice and on the thicker side . The quality wasn't as good anymore after the first wash :( |
| 1679 | B00NE9KHY8 | REDACTED | 10/2/2015 | REDACTED | REDACTED | REKUCCI Women's Ease In To Comfort Fit Stretch Slim Pant (6,Black) | I'm 5'6 and 143 lbs and they fit perfect! They make you look skinny | These slacks are so comphy, slimming, and classy for my office job! I just ordered another pair. I'm 5'6 and 143 lbs and they fit perfect! They make you look skinny! |
| 1680 | B06XRX23DQ | REDACTED | 12/14/2017 | REDACTED | REDACTED | [Replacement Cover] Bed Wedge Pillow Replacement Cover - Fits Cushy Form 12 Inch Wedge Pillow - Hypoallergenic, Machine Washable Case (Replacement Cover ONLY 12" Wedge) | he does use it in bed towatch TV and loves it for that | Got this bed wedge for my husband, he uses it mostly out of bed, a bit to high for him to sleep on, he does use it in bed to watch TV and loves it for that. He uses it on the floor both on his back and stomach, finds it very comphy!! He will put in under his knees as well to relieve back pain and it works great.The cover is nice and washes great!! If my husband leaves the room our 106 pound Rhodesian Ridgeback also finds it wonderfully comphy!!Would highly recommend |
| 1681 | B00J421RRU | REDACTED | 2/4/2015 | REDACTED | REDACTED | Skechers Women's Laramie 2 Engineer Boot | perfect fit and comphy | Perfect fit!!! Love them and they are comphy!! I will be buying another pair!! |
| 1682 | B00HWFCS9W | REDACTED | 8/30/2015 | REDACTED | REDACTED | Champion Women's Jersey Capri, Oxford Grey, XX-Large | Five Stars | love them ordered 3 . so comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1683 | B000KNBOES | REDACTED | 9/28/2015 | REDACTED | REDACTED | Merrell Men's Jungle Moc Slip-On Shoe,Gunsmoke,13 M US | Five Stars | Comphy slip on |
| 1684 | B0007N55NW | REDACTED | 12/10/2011 | REDACTED | REDACTED | Sony MDR-XD200 Stereo Headphones | Ignore bad reviews. | Over ten years ago (when I was younger and stupid) I had six 12's and four 10's in my RT Stratus; I competed. (6000 watts over 150db.) These things still get loud enough to give give me a headache. These need a little bit of power so I did buy a headphone amp, the Behringer HA400. They seriously will get loud enough to make you friggin' sick, with little distortion. (They are a little punchy, but they follow through too.) Great sound for the non-existent price!! Worth every penny; plus some. I've had mine for a couple of weeks, and over that time I've read a lot of specs on different Sony headphones. The specs on these come close to matching-and sometimes even beat-Sony headphones with a tag ten times the price of these. I've tortured these, they still sound great. I'm kinda a bass head (rap), so other than alternative, I don't really know how good these sound with different music. I did tape over the little switch on the side on movie for more bass. The switch does make a difference, don't listen to the people who can't tell a difference. I can, the switch if set to music will definitely take away bass response. (If they have too much bass for you you can lessen it easily.) I would not recommend these for portable use, unless you tie up the tremendously long cord. I bought a 25 foot cord, thinking about my other Sony set's like two and 1/2 foot cord. The cord on these is over ten feet! If you look over the cheapness-these are plastic-the speakers in these rock. I read some reviews stating these squeeze the head (the pads on these are extremely comphy), make noises when you turn your head, the headband rubs the top of the head--I've witnessed none of these statements with |
| 1685 | B00V3QRX6O | REDACTED | 9/5/2016 | REDACTED | REDACTED | New Balance Women's WW411v2 Walking Shoe, Grey, 8.5 D US | Four Stars | very comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1686 | B01M71MJ04 | REDACTED | 2/23/2017 | REDACTED | REDACTED | Burklett Adult Men's Thick Warm Indoor Anti-skid Winter Slipper Socks 2 Pairs | Really soft and comphy, keeps my feet real warm ... | Really soft and comphy, keeps my feet real warm around the house because I have nothing but wood and tile flooring. |
| 1687 | B00R2MB12U | REDACTED | 9/3/2016 | REDACTED | REDACTED | Skechers Performance Women's On-The-Go Tide Walking Shoe,Brown,7 M US | Five Stars | This shoes are so comphy! |
| 1688 | B00UN19KL6 | REDACTED | 9/21/2015 | REDACTED | REDACTED | Hot Sale Somewell &trade Women's Squirrel Cotton Two-piece Pajama Sleepwear Set,XL | Somewell & trade PJ's | Nice and comphy. although the pants are very large. I wanted COTTON so this is OK. |
| 1689 | B07567LDNW | REDACTED | 9/15/2017 | REDACTED | REDACTED | ZNCMRR Women's Crew Neck 3 4 Sleeve Floral Print T-Shirts Casual Striped Blouse Tops (XXL, Pink) | Super cute | Super cute !!!!!I love this top. Its so comphy amd fits perfect. I'm 5 9 and 195 lbs . I got an xxl normally wear xlarge. But online clothes are small. This is plenty big and very free flow . its smy new favorite shirt right now :-) |
| 1690 | B00E9LLOBA | REDACTED | 10/4/2014 | REDACTED | REDACTED | PUMA Golf NA Men's Tech 6 Pocket Pants, Tradewinds, 40 x 32 | Five Stars | extremely comphy |
| 1691 | B000I5Q736 | REDACTED | 7/18/2017 | REDACTED | REDACTED | Men's Wolverine Buckeye Non-Insulated 8" Logger Work Boot (12 M in Black) | But I love them super comphy | Was skeptical to order Wolverine's. But I love them super comphy, my feet do not hurt after a 10 hour day of construction.Be carefull tho I thought these were safety toe and they were not. They do come with safety toe tho. I just over looked it. |
| 1692 | B000PEGVV8 | REDACTED | 5/13/2013 | REDACTED | REDACTED | White Mountain Women's Carly,Brown,8 B US | my favorite! | These are my all time favorite sandals. so comphy! They go with anything and everything. I just hope that don't ever stop making them. |
| 1693 | B01B82DIBG | REDACTED | 8/4/2017 | REDACTED | REDACTED | Pierre Dumas Women's Bork-30 Buckle Sandal,Taupe (9) | My nee favorite shoes | I am in love with these shoes! I usually wear an 8 or 8.5, I ordered a 9 and they fit perfectly like they were made for my feet. Super comphy! I will definitely be buying more. |
| 1694 | B005EU64H4 | REDACTED | 1/2/2018 | REDACTED | REDACTED | crocs Men's Classic Realtree Clog,Khaki,12 M US | Four Stars | Comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1695 | B000BBS65E | REDACTED | 11/30/2016 | REDACTED | REDACTED | Master Massage 31" Santana LX Portable Massage Table Package, Memory Foam Reiki Mountain Red | Not quite working | Love it and comphy , but the head peice is not working. It wont stay in place. |
| 1696 | B01HM3F8Y0 | REDACTED | 5/15/2017 | REDACTED | REDACTED | Roxy Women's Ocean Side Pant Cover Up, Hibiscus, L | Super cute! A lot of reviews said they ran ... | Super cute! A lot of reviews said they ran small so I ordered up to a large. I might give mediums a try tho. So Comphy! |
| 1697 | B00IEVD6CG | REDACTED | 7/13/2017 | REDACTED | REDACTED | Skechers USA Men's Diameter-Guy Thing Oxford Sneaker,Black Leather,8 M US | Fits great, looks good, but harsh on tender feet. | Not as comphy as I hoped for. Wearing only for semi dress up occasions as a result. Shoes look great and fit well but are harsh on the bottoms of my tender feet. Might try a gell insole to aid in comfort. |
| 1698 | B0735HVZ93 | REDACTED | 6/7/2018 | REDACTED | REDACTED | Northside Women's Santa ROSA Sport Sandal, Black/Violet, Size 6 M US | Five Stars | very well made and comphy |
| 1699 | B01E836PIU | REDACTED | 4/6/2018 | REDACTED | REDACTED | Comical Shirt Ladies I Don't Even Fold Laundry Funny Gambling Poker Sport Grey 3XL | Five Stars | So comphy I bought more |
| 1700 | B000JLN7VY | REDACTED | 7/20/2015 | REDACTED | REDACTED | Kelsyus Floating Chair | Good deal | This is a great chair for water really comphy lots of room |
| 1701 | B0170AD49G | REDACTED | 5/18/2017 | REDACTED | REDACTED | Hanes Women's French Terry Bermuda Short, Black, X-Large | Love them! | Comphy! Love them! |
| 1702 | B06XR787H2 | REDACTED | 5/17/2017 | REDACTED | REDACTED | YIRUIYA Women's Quick Drying Aqua Mesh Slip On Water Shoes | Five Stars | Fits perfect. Nice and comphy. |
| 1703 | B07B49BH4K | REDACTED | 5/10/2018 | REDACTED | REDACTED | Women's Plus Size Perfect Printed Three-Quarter Sleeve Tunic | Five Stars | I just love woman within cloths. They are so comphy and fits well. |
| 1704 | B00ODOK05Y | REDACTED | 10/29/2015 | REDACTED | REDACTED | HnB Womens Teddy Bear Ear Coat Hoodie Jacket Fleece Warm Baggy Outerwear Black One Size | I love love this | I love love this. Coat it is baggy in all the right areas, and super soft!! The only thing is I had to sew the tail on a little better then it came but it's very comphy |
| 1705 | B06XSBL7RR | REDACTED | 9/24/2018 | REDACTED | REDACTED | AUSELILY Women's Casual Plain Simple Pocket T-Shirt Loose Dress Tank Sundress (L, Wine Red) | Four stars | It is very comphy, and true to size. |
| 1706 | B01MT92OYJ | REDACTED | 8/19/2018 | REDACTED | REDACTED | MaMia Women's Cotton Blend Bra in 6 Pastel Colors 34 C | Four Stars | They are comphy. But do not dry them. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1707 | B008G3C984 | REDACTED | 5/6/2016 | REDACTED | REDACTED | Ryka Women's Exertion Light Purple/Dark Grey, 8 M US | Nice shoe | Comphy! |
| 1708 | B06XWSBQT9 | REDACTED | 10/25/2017 | REDACTED | REDACTED | MIXIN Men's Casual Pile Lined Indoor Outdoor Rubber Sole Micro Suede Moccasin Flats Slippers Light Brown Size 8-9 | Falling apart in two months! | These slippers fell apart in two and half mo this. The rubber sole detached from the slipper and they were never washed. Comphy yes, but slippers shouldn't have to be replaced every two months! |
| 1709 | 692845186 | REDACTED | 2/13/2017 | REDACTED | REDACTED | #N/A | Had so much fun! | I loved this book! Couldn't stop laughing and coloring! Pages open nicely so it's comphy to color and frame the best pieces :) |
| 1710 | B009SL5NTK | REDACTED | 2/27/2014 | REDACTED | REDACTED | Rock Face Men's Tall 7 Oz Knit Bottom Fashion Colors, Gray, Large | love em | very comphy, a little saggy in the crotch but does not make them uncomphy, just a lil annoying. all in all love em will be buying more |
| 1711 | B01LYF8P88 | REDACTED | 12/16/2016 | REDACTED | REDACTED | London Fog Womens Luella Waterproof Cold Weather Snow Boot Black 7 M US | Love them especially now as the snow comes down | Very warm and comphy. Love them especially now as the snow comes down. |
| 1712 | B00PEE6H6S | REDACTED | 11/28/2017 | REDACTED | REDACTED | FreshRags Griswold Family Christmas Vacation Funny Hoodie 2X Red | Awesome Sweatshirt | This is a super soft and well made sweatshirt. I am 5'9 and 185 pounds....like I have that mom pooch thing...and I ordered a large. I typically wear a large in V.S. sweatshirts. I could have ordered a medium in this one, but the large is just extra comphy. I would recommend this product to anyone! love love love!! |
| 1713 | B005IZTT90 | REDACTED | 6/8/2014 | REDACTED | REDACTED | YogaColors Womens Emoticon Flowy Scoop Neck Tank Top | Love it love it love it | Love this shirt. Super comphy and super versatile. I'm tempted to buy more just in different colors! Highly recommend getting this shirt. |
| 1714 | B00PBQ9TKU | REDACTED | 12/10/2014 | REDACTED | REDACTED | CafePress My Christmas Miracle Long Sleeve Maternity T-Shirt Long Sleeve Maternity T-Shirt, Cute and Funny Pregnancy Tee | Five Stars | So cute and comphy! |
| 1715 | B001D6ATME | REDACTED | 3/30/2015 | REDACTED | REDACTED | Dickies Women's Flat Front Stretch Twill Pant, Black, 4 Regular | Perfect | Super comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1716 | B01N286D5T | REDACTED | 6/21/2017 | REDACTED | REDACTED | Oakley Holbrook Metal Iridium Square Sunglasses, Matte Gunmetal w/Prizm Black Polarized, 55 mm | Four Stars | comphy and clear |
| 1717 | B017UMF6PY | REDACTED | 10/9/2016 | REDACTED | REDACTED | YEEZ Women's V-Neck Ruched Waist Casual Polka Dot Maternity Cocktail Dress White,Large | Adorable | Love it! Very comphy and adorable |
| 1718 | B001DDPG6G | REDACTED | 6/16/2015 | REDACTED | REDACTED | Eagles Nest Outfitters ENO SingleNest Hammock, Portable Hammock for One, Navy/Olive | Five Stars | Comphy |
| 1719 | B013XH7A3Q | REDACTED | 10/9/2016 | REDACTED | REDACTED | DREAM PAIRS RUNPRO Men's New Light Weight Go Easy Walking Casual Athletic Comfortable Running Shoes Sneakers GREY/CAMO-SZ-12 | Cozy | ...and comphy |
| 1720 | B072T4V16F | REDACTED | 5/1/2018 | REDACTED | REDACTED | Skechers Performance Women's on-the-Go 600-Monarch Slide Sandal, navy, 6 M US | Wonderful sandal | I love them, so comphy to wear recommend highly |
| 1721 | B00HHKSVB6 | REDACTED | 10/26/2016 | REDACTED | REDACTED | ELLAZHU Women Baggy Fashion Painting Crew Neck Pullover Sweater Onesize GY269 NP | Five Stars | Love this shirt. Big and comphy just like the picture. Will buy from them again |
| 1722 | B01CE0JQMQ | REDACTED | 10/13/2016 | REDACTED | REDACTED | Wrangler Men's Big-Tall Authentics Classic Cargo Pant, Black Twill, 46x32 | Just awesome. | Nice and comphy. Bought a few more pairs. |
| 1723 | B01GGKCYW4 | REDACTED | 6/14/2018 | REDACTED | REDACTED | Women's Open Front Ruched Short Sleeve Shark Bite Hem Casual Plus Size Cardigan | Washes in delicate cycle no hot water mild soap like Ivory | Really looks neat easy to Wear with whir or pink under shirtComphy hangsneatlynot heavy so really wear when fairly warm |
| 1724 | B001CPCPW | REDACTED | 1/1/2011 | REDACTED | REDACTED | Stamina 1350 Magnetic Resistance Recumbent Bike | exercise bike | We are enjoying our Stamina 1350 Magnetic resistance recumbent bike. It is so quiet and comphy. |
| 1725 | B00T36FLB0 | REDACTED | 10/18/2016 | REDACTED | REDACTED | Prime Products 13-6805 Cambria Padded Rocker | Five Stars | just as ecpected. very comphy |
| 1726 | B003LZG93I | REDACTED | 4/7/2014 | REDACTED | REDACTED | Sienna Womens Sandal, ,  Medium / 6.5-7.5 B(M) US, White | Great product | I love this pair of sandals. Very comphy Holds my feet safely to prevent slipping unlike any other pairs I've had in the past Recommend them for seniors. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1727 | B07FBDVZQB | REDACTED | 9/18/2018 | REDACTED | REDACTED | Gludear Unisex 3D Galaxy Zipper Hoodie Sweatshirt Fleece Pullover Hooded Shirts Pocket,Forest Tree,2X | Good quality | Runs a bit small , but super comphy, I would buy at least a size bigger |
| 1728 | B00GZH3RZM | REDACTED | 7/14/2014 | REDACTED | REDACTED | Fila Women's Hyper Split 3-w, Black/Pink Glo/White, 8 M US | Five Stars | i love the comphy it soft im byin more i recommended |
| 1729 | B018Z5D9QS | REDACTED | 12/30/2016 | REDACTED | REDACTED | Winter Vintage Boot Slippers Arctic Solid Indoor Coffee 10 B(M) US | Nice! | Great slippers. Warm and comphy. Great Christmas gift. My wife loves them. Order 1/2 size larger and they will fit well. |
| 1730 | B00B4T8AAS | REDACTED | 3/11/2014 | REDACTED | REDACTED | Nautica Men's Marine Plaid Short, Blue, X-Large | nice looking | Comphy, nice looking (almost like shorts), washes beautifully! I would buy this brand again. My husband likes them and so do I. |
| 1731 | B01M664WS5 | REDACTED | 12/21/2017 | REDACTED | REDACTED | Shenn Women's Round Toe Knee High Punk Military Combat Boots(Wine Red,US8) | Amazing | Love these shoes! I've worn them everyday for the past 6 months and they are still in tip top shape. Super Comphy and durable. I get compliments everywhere I go. |
| 1732 | B00I55TS8M | REDACTED | 3/27/2014 | REDACTED | REDACTED | E19-vp Style Vault Cateye Classic Sunglasses (1377f Tortoise Light Gold/brown, Gradient) | Cute~ | I ordered these as a backup pair of sun glasses for my other purse. looking for a comphy pair these are it. |
| 1733 | B00GXKVDJI | REDACTED | 5/20/2018 | REDACTED | REDACTED | Mojo Recovery & Performance Compression Socks, 1 Pair Stockings, for Calf Strains, Running, Shin Splints, Varicose Veins, Injury Recovery & Prevention, Firm Support (20-30mmHg)(Large, Pink) | Excellent Product Very Warm Comphy | Excellent Product Very Warm Comphy , Soft. |
| 1734 | B07C9RDVPB | REDACTED | 9/17/2018 | REDACTED | REDACTED | Involand Womens Plus Size V Neck Batwing Sleeve Casual Loose Tee Shirts | Really like this shirt | Really like this shirt, very comfortable pretty shear a comphy shirt fits sloppy so cute with jeans for casual wear. |
| 1735 | B00005N6KG | REDACTED | 7/7/2014 | REDACTED | REDACTED | Sony MDR-W08L Vertical In-The-Ear Headphones | Love These!! | I use these to watch TV in the evening, after my husband goes to bed early, in order to get up for work next day....superb sound and soooo comphy, putting no pressure on my ears at all. The sound is spectacular!!! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1736 | B000VYZ2G2 | REDACTED | 1/8/2017 | REDACTED | REDACTED | The Stadium Chair GAMECHANGER Stadium Chair | Sturdy, comphy, makes grandma happy | Nice and comphy chair. Heavy duty and easily hooks to the bleachers.A bit heavier than I was expecting but for the sturdiness, I'm happy. |
| 1737 | B01M4Q9UIM | REDACTED | 7/10/2017 | REDACTED | REDACTED | Medsuo Women Ladies Bra 2 x 2 Hooks and 2 x 3 Hooks Extender (6pcs in Pack) | Do not match up with regular hooks well but u get more length then necessary due to elastic stretch in between | These are cheaply made but the price is ok..I didn't realize that they had the stretch part along with the extenders. I only needed a about a inch or so and even on the smallest hooks it adds a lot more to the length needed because of that. So I get the inch along with extra..I'll order some now without that. So not bad but not comphy due to extra length tucked under the bra..I used the smallest hooks but get more! Also they do not match up with the hooks r off a bit but they will hold me over for a bit. |
| 1738 | B073WTLF9X | REDACTED | 1/29/2018 | REDACTED | REDACTED | Hotouch Women Chemises Sexy Lingerie Mini Babydoll Sleepwear Lace Slip Dress Peacock Blue XXL | Five Stars | Very comphy!! |
| 1739 | B01BY6UDEQ | REDACTED | 7/21/2017 | REDACTED | REDACTED | Venture Pal Ultralight Lightweight Packable Foldable Travel Camping Hiking Outdoor Sports Backpack Daypack (Black) | Five Stars | Very nice, comphy with lots of pockets and o guy as a feather |
| 1740 | B00SCFF5H8 | REDACTED | 2/23/2017 | REDACTED | REDACTED | Hanna Andersson Girls' CARINE2 Lace-Up Boot, Black, 10 M US Toddler | Really great boot | The material on the outside of these boots is amazing feeling! Also-the inner sole is a temperpedic like material so super comphy for my daughters feet. I got them at a great price and am blown away by how great they are. |
| 1741 | B00266P01A | REDACTED | 12/9/2014 | REDACTED | REDACTED | Jessica Simpson Women's Korrin Mule,Tan,11 M | Four Stars | These are very warm and comphy. |
| 1742 | B00AVLFUC6 | REDACTED | 4/3/2014 | REDACTED | REDACTED | Reebok Exofit Hi Sneaker | NICE | Good shoe I would recommend these 2 a friend.. Very Comphy, an are cheaper than any other site on the internet.. Satisfied |
| 1743 | B00339NSI6 | REDACTED | 6/9/2015 | REDACTED | REDACTED | Wenzel Conquest 25-Degree Sleeping Bag (Olive) | Five Stars | great comphy yay |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1744 | B00I2CA670 | REDACTED | 9/28/2014 | REDACTED | REDACTED | Unisex Pullover Hoodie Beautiful Stay Strong Infinity Symbol BLACK ( Small) | Five Stars | This hoodie is so soft and comphy |
| 1745 | B0757HSZM7 | REDACTED | 6/2/2018 | REDACTED | REDACTED | PS4 Gaming Headset with Mic for PC Mac Laptop New Xbox one Nintendo DS PSP Surround Stereo Sound Noise Reduction One Key Mute Gaming Volume Control Omnidirectional Microphone Gamer ( Camouflage ) | Super comphy | Bought these for my son as a gift! He loves them. He uses them with his xbox one! Loves the color says they are super comphy to wear!! Would buy again. |
| 1746 | B00LOTUKJW | REDACTED | 12/30/2014 | REDACTED | REDACTED | TexereSilk Women's 100% Silk Boxer Shorts (La Dolce Vita, Gulf Blue, Large) Great Pyjama Bottoms for Her WS0201-GFB-L | Five Stars | well made and comphy |
| 1747 | B0757R1X35 | REDACTED | 5/23/2018 | REDACTED | REDACTED | NIKE Women's Air Zoom Mariah Racer | Five Stars | Comphy |
| 1748 | B00IOSL22K | REDACTED | 5/28/2014 | REDACTED | REDACTED | Kali Footwear Women's Vanilla Flower Jewel Flat Sandals 10 | A must get | I really love these sandals. They look great on the feet and very comphy. ... I will get then in all colors. . |
| 1749 | B00J5L2O8G | REDACTED | 2/27/2015 | REDACTED | REDACTED | Fun Socks - Bad Attitude 3-pair Pack Cotton Knee High Socks for Junior and Women, (Sock size 9-11), Assorted | Five Stars | Love them. Super comphy! |
| 1750 | B0058YRYB6 | REDACTED | 11/25/2016 | REDACTED | REDACTED | Grasshoppers Women's Windham Slip-On, Stone, 7.5 M US | Four Stars | comphy shoes |
| 1751 | B00EQ9A25Y | REDACTED | 1/4/2015 | REDACTED | REDACTED | Ladies Plus Size Nouvelle Skull and Roses Harem Trouser Black 22-24 | Harem comphy pants | So comphy. I love them |
| 1752 | B00B182TOA | REDACTED | 3/29/2015 | REDACTED | REDACTED | Bali Women's Comfort Indulgence Back Smoothing Foam Underwire Bra, Warm Steele,34DD | Really comphy but the side came up too far under ... | Really comphy but the side came up too far under my armpit. I'm really short waisted so this is a reoccurring issues. |
| 1753 | B06XDTSGVJ | REDACTED | 4/12/2017 | REDACTED | REDACTED | PrimaSleep Cool Gel Memory Foam, Comfort Bed Mattress, Blue, Twin | Five Stars | sooo comphy |
| 1754 | B06ZZP8C3Q | REDACTED | 8/22/2017 | REDACTED | REDACTED | Jug&Po Women's Floral Print Sleeveless Long Maxi Casual Dress (X-Large Navy Blue) | Super comphy and cute | Super comphy and cute. Feel like it stretched out quite a bit during my first wear-especially in the front. Will probably end up hemming. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1755 | B01HOCPBXM | REDACTED | 2/16/2017 | REDACTED | REDACTED | Willowbee Women's Sonia Boot, Chestnut, 8 M US | Very comphy & wearable | I ordered a size 8 even though I wear a 7 1/2 because they didn't come in 1/2 sizes. This is the only reason I have given 4 instead of 5 stars. They're cute, comphy & slip right on. You can't beat the price ( it was a lightning deal @ $19.95 but $39 is good too) & I really should have gotten two pairs at that price!The sole is thick & I've worn them to do yard clean up in the rain. They dried beautifully without spots & the look is very faux UGG (Fugg?) Love 'em |
| 1756 | B01N0TBU0L | REDACTED | 5/6/2017 | REDACTED | REDACTED | FLARUT Unisex LED Shoes Light up Sneakers Women Men USB Charging Fashion Sneakers (Black,40 EU) | Happy customer!! | Awesome show. Very comphy! Runs a bit big. Lights worked well. Big hit as a birthday gift. Comes with dual charging cord. |
| 1757 | B000066665 | REDACTED | 10/17/2012 | REDACTED | REDACTED | Munchkin White Hot Inflatable Duck Tub | SO CUTE and many uses! | I used this when my son was 5-11 months in the tub and LOVED it. It is adorable and the pictures I have gotten with my son in it are priceless!Now that he is bigger and does not need it in the tub (1 year old), he sits in it when he watches TV (not too long-I know that is bad!!:) He is super comphy and safe.You will never regret buying this! One of my top ten baby products. |
| 1758 | B006OSMJAQ | REDACTED | 10/4/2013 | REDACTED | REDACTED | New Balance Women's WW847 Health Walking Shoe,Grey/Pink,7 B US | walking sneakers | I like NB the best fit for me these are really great for walking just love them so very comphy |
| 1759 | B004QHKHKG | REDACTED | 6/25/2018 | REDACTED | REDACTED | Shadowline Women's Plus-Size Petals 40 Inch Sleeveless Waltz Gown, Red, 2X | So pleased with this product | So pleased with this product. I have very sensitive skin and this product is so comphy and does not irritate my skin. Super soft and silky. |
| 1760 | B00K8GIGAC | REDACTED | 2/9/2017 | REDACTED | REDACTED | Vertico Men's Shower and Pool Slide On Sandal, Black and Gray - 9-10 D(M) US | Works | So far so good fit was spot on and they are comphy. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1761 | B001FSKAA6 | REDACTED | 10/29/2016 | REDACTED | REDACTED | Lilyette by Bali Women's Plunge Into Comfort Keyhole Minimizer Bra,Onyx,36D | Lasted almost a year. | Rolling up on a year of wearing these bras. I have ordered 5 and have lost two for the same reason. The underwire slides up and will not move back. The bras are super comphy which is why I bought so many. They're very soft. Disappointed the haven't lasted a full year. |
| 1762 | B00PT976HC | REDACTED | 10/4/2015 | REDACTED | REDACTED | Alfa Global Women's Long Sleeve V-Neck Plain Ultra Soft Knit Sweater Red M | and perfect. went back 2 more different | comphy , warm, and perfect. went back 2 more different colors |
| 1763 | B005OQAR7G | REDACTED | 3/18/2015 | REDACTED | REDACTED | Kingsize Men's Big & Tall Thermal-Lined Fleece Cargo Pants, Black Big-2Xl | ... sweatpants that are made to fit a big fellow like me. Exceptionally comphy and warm | Finally a heavy-weight pair of sweatpants that are made to fit a big fellow like me. Exceptionally comphy and warm. |
| 1764 | B00EY4JYLO | REDACTED | 5/29/2014 | REDACTED | REDACTED | Sloggers Women's Waterproof Rain and Garden Shoe with Comfort Insole, Pansy Turquoise, Size 10, Style 5114TP10 | LOVE These! | Great fit and very comphy!! i've worn these with both socks and bare foot and they fit great!! Ordering another pair as I work at a greenhouse. |
| 1765 | B00MY632HG | REDACTED | 5/3/2016 | REDACTED | REDACTED | TeeStars Women's - I Met God, She's Black Hoodie X-Large Grey | Love it! | I love this sweater. It's so comphy & I always get tons of compliments on it! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1766 | B01HP2JJQG | REDACTED | 2/17/2017 | REDACTED | REDACTED | Fioni Women's Black Women's Riki Platform Bootie 10 Wide | Shoegasm!! | Got these as a Valentine present for my daughter and she is over the moon in love with them!! They are as cute in person as they are online!!I ordered these in a 10 wide due to her feet and how they swell up no matter what she's wearing on her feet. They are comphy for her and she enjoys the extra height and sturdiness of the shoe and heel. They really are that amazing!! :DThe pic that she diddled with was done because she does have very heavy legs and was embarrassed by just the regular shot of it. Which is why, I stand by how amazing this shoe is for stability, comfort, and design to embrace that foot! |
| 1767 | B00WU8L9P0 | REDACTED | 6/8/2016 | REDACTED | REDACTED | Vera Bradley Hipster Cross Body Bag, Classic Navy, One Size | I love it! | Comphy, durable. I love it! |
| 1768 | B078S7BT1J | REDACTED | 1/21/2018 | REDACTED | REDACTED | Bluetooth Headphones, Wireless Earbuds Stereo Earphones Cordless Sport Headsets for Apple AirPods iphone 8, 8 plus, X, 7, 7 plus, 6s, 6S | Excellent | Really comphy in the eares and great sound quality! |
| 1769 | B0776BFTWJ | REDACTED | 8/13/2018 | REDACTED | REDACTED | Comical Shirt Ladies Wine Not Good Keep Things Bottled up Black Frost/Grey Frost L | comphy | cute....comphy fit |
| 1770 | B01C22IJV0 | REDACTED | 12/4/2017 | REDACTED | REDACTED | Phaiser BHS-530 Bluetooth Headphones, Wireless Earbuds Stereo Earphones for Running with Mic and Lifetime Sweatproof Guarantee, Oceanblue | These are very nice. The sound is great and they are very ... | These are very nice . The sound is great and they are very light weight and comphy. Connects up great and the battery lasts forever. |
| 1771 | B01BER8KAE | REDACTED | 7/26/2016 | REDACTED | REDACTED | Derek Heart Juniors Plus Size Lace Hem Adjustable H Back Tank, White, 1X | Good Buy | I thought it fit perfect. a little sheer tho but still ok with a white bra. super cute and comphy |
| 1772 | B076ZGTC29 | REDACTED | 12/17/2017 | REDACTED | REDACTED | B&T Poop Emoji Slippers Cartoon Plush Emoji Slippers Winter Shoes Unise Warm and Comfortable Non-Slip Poop Slippers(Size: 6.5-9) | Five Stars | Comphy and really one size fits all which is nice. My niece loved them. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1773 | B005P30Q60 | REDACTED | 2/24/2015 | REDACTED | REDACTED | Propper FR ACU Trouser Universal Large Long | GET THEM NOW OR I WILL | Perfect and comphy just the best for the best |
| 1774 | B01MXYY01C | REDACTED | 7/14/2017 | REDACTED | REDACTED | YSense 4-5 Pairs Womens Cute Funny Socks Casual Cotton Crew Animal Socks | Very cute socks | Cute and comphy |
| 1775 | B008KW8J9O | REDACTED | 1/28/2013 | REDACTED | REDACTED | KEET Roundy Child Size Chair with Microsuede Ottoman, Lavender, Ages 2-5 years | Great Chair, Great Value⬜ | My 20 month old loves this chair! Her legs don't quite reach the ottoman that came with it, but that's great that she can grow into it! The fabric is very soft and comphy! I haven't had to clean anything off of it yet, so Im unsure of how it cleans. I love that you get a chair AND ottoman for this price! You couldn't find a better deal anywhere! |
| 1776 | B0009GC7NI | REDACTED | 1/18/2007 | REDACTED | REDACTED | Red Faux Leather Disk Chair | red dead chair | My Daughter says its comphy. that was till the stiching RIP .within the first week or so.If its worth it i might send it back I would give two thumbs down and a big BOOOOOOOOO! |
| 1777 | B015JQ97MQ | REDACTED | 10/12/2016 | REDACTED | REDACTED | BEARPAW Women's Loki II Shearling Slipper (10 B(M) US, Black/Grey) | Awesome fit. | So comphy and cozy. |
| 1778 | B00IDHG03I | REDACTED | 4/23/2015 | REDACTED | REDACTED | 90 Degree By Reflex Power Flex Yoga Pants - Black - Large | LOVE | COMPHY. LOVE THEM |
| 1779 | B00J3UKQJI | REDACTED | 2/15/2017 | REDACTED | REDACTED | Bolle 21107 Carve Ski Google, Black Blue Fade | Great buy!! | Great goggles! Super cool looking also. Very comphy!Im 5'2, 120 with an "med sized head" asian (many goggles fall off my head bc i dont have a bridge) this works like a champ!! Took it to big bear at 8 degreed and windy. Worked well! |
| 1780 | B00A1MOU76 | REDACTED | 3/17/2014 | REDACTED | REDACTED | Soft Cup Reusable 2 Count | This is the best thing since sliced bread :) | I will never go back to pads or tampons, this is the best thing ever. There is no leaking, and is so comphy you don't even know you have anything on, and you would not even know you were on your monthly!! |
| 1781 | B002KR1Q90 | REDACTED | 3/7/2014 | REDACTED | REDACTED | Majamas Lace Crop MJ - Black - Small | Feels great and fits great | Great quality fabric and breathes well. Nice light fabric as well. Easy to pull back top for nursing. Super comphy! Love it. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1782 | B002ZVGVWS | REDACTED | 1/29/2013 | REDACTED | REDACTED | Digital Camo Airsoft Vest | fits from fatty to skinny !! | my son and i play airsoft an this vest is perfect for the fat guy like me 6' 2" 240lbsto my skinny 13 yr old son 5 8" 125lbs adjusts easilyvery comphy an plenty of pockets for x tra mags |
| 1783 | B071YPRVMH | REDACTED | 8/3/2017 | REDACTED | REDACTED | BELAROI Womens Plus Size Sleeveless Comfy Tunic Tank Top (1X, Deep Purple) | LOVE this top! | I LOVE this top! Fits great and material is so soft and comphy |
| 1784 | B00EYXIN30 | REDACTED | 8/2/2014 | REDACTED | REDACTED | Unisex Pajamas Cosplay Cartoon Animal giraffe Costume Pyjamas Onesies XL | Five Stars | so comphy and soft! |
| 1785 | B01JJFB4VK | REDACTED | 12/26/2017 | REDACTED | REDACTED | Klogs Unisex Naples Graphic Floral Patent Shoes - 10 B(M) US | I love kloggs. The inside in comphy | I love kloggs. The inside in comphy , the elastic on the side makes the good all 12 hrs on my feet, this is my 6th pair. These are as pretty as the pic! |
| 1786 | B072R2SNGJ | REDACTED | 7/2/2018 | REDACTED | REDACTED | CLARKS Women's Arla Shaylie Platform, Navy/White Heathered Elastic, 10 Medium US | Sooo comphy! | They are so soft and comphy! Judt love this shoes!!! |
| 1787 | B078XN4ZKN | REDACTED | 5/25/2018 | REDACTED | REDACTED | PROCUBE USA ProCube Men's Casual Jogger Sweatpants Basic Fleece Marled Jogger Pant Elastic Waist (XXX-Large, White) | Five Stars | Very comphy |
| 1788 | B000QJE48O | REDACTED | 5/31/2015 | REDACTED | REDACTED | OXO Good Grips Stainless Steel Bladed Dough Blender and Cutter | Love it | The perfect dough blade. Sturdy and just like the old fashioned once with an comphy OXO grip. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1789 | B01AX7CNUE | REDACTED | 12/30/2016 | REDACTED | REDACTED | Orbic Slim - Factory Unlocked Phone - Retail Packaging (Gold) | Nice phone, but can't replace battery. | Nice phone, but can't replace battery. Normally, I wouldn't think this was an issue except for some reason I've had an almost comedic amount of accidents Happen. I injured my thumb, which caused me to pass out. Of course I suffered a head injury because I hit my head when I passed out. My ego was more damaged than anything. After getting the clear from EMS -- who, by the way, laughed at me once they found out I had passed out due to a thumb injury -- I drove home. I decided to mop my floors when only moments later did I step on a staple. Yes, a staple. A tiny staple that hit just so that my son was taking pictures of the blood spatters like CSI. I bled as if I had a gun shot wound. But after just finishing the floors which hadn't been done in ages -- I'm a single mom, so believe me when I say the floors are the last thing ever on my mind -- I was bound and determined not to bleed all over them. After managing to capture most of the blood in the dustpan, I decided after two wounds from metal objects in one day, I'd better update my tetanus shot. So there I am at the walk in clinic having my wounds dressed. I get my shot and the doc insists I go to the hospital for a ct scan due to passing out and hitting my head. So down to the ER I go. After a full day and checking out ok I come home to relax. Finally to the point of this long story. I never, I mean ever, carry my phone in my pocket. Well, as luck would have it and apparently God hated me that day, I couldn't wait to throw some comfhy clothes on and go to bed as it was already midnight. So I no sooner drop my pants than I hear plop. In case you hadn't figured it out by now, my phone fell out of |
| 1790 | B00MZMN10N | REDACTED | 10/20/2014 | REDACTED | REDACTED | ARJOSA Women's Yoga Lounge Pants High Waist Cotton Spandex Leggings (XXL, Black) | pants are comphy and love the ankle | The elastic was too tight but i sew so i was able to fix it but replacing it, pants are comphy and love the ankle length |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1791 | B00MJD31MK | REDACTED | 2/8/2016 | REDACTED | REDACTED | Womens Flannel Lounge Pants 2-Pack - Fish Kelp Blue/Cutwork Dark Blue - Medium | Perfect for this time of year | They are cute, comphy, and warm. Perfect for this time of year. |
| 1792 | B014SS8W18 | REDACTED | 9/28/2016 | REDACTED | REDACTED | Serta Ortho Quilted Couch Pet Bed, Large, Blue | The dogs love it too | It is so soft and comphy that I wouldn't mind curling up and taking a nap on it. The dogs love it too! |
| 1793 | B00COEA33Y | REDACTED | 4/6/2015 | REDACTED | REDACTED | Miz Mooz Women's Pauline Wide Calf, Khaki, 6.5 M US | These boots are super cute, they are comphy and cozy | These boots are super cute, they are comphy and cozy! I can wear them for hours and hours....I have 17 calves and they fit well! |
| 1794 | B00GKCA6LK | REDACTED | 7/4/2015 | REDACTED | REDACTED | Kanu Surf Women's Breeze Board Shorts, Navy, 8 | Just as advertised. | Looks great on and comphy! |
| 1795 | B000GD5FMY | REDACTED | 6/10/2013 | REDACTED | REDACTED | Motorcycle Riding Glasses - 2 Pair Smoke & Clear Biker Foam Pad | Great Glasses for Cheap | Bought these.LOVE them.VERY comphy!Sometimes a little too much air flow, but besides that you can't get any better for the money. Also, is a pretty good quality :) GET THEM. |
| 1796 | B072FQZY3K | REDACTED | 12/31/2017 | REDACTED | REDACTED | Southpole Men's Basic Fleece Marled Jogger Pant, Black, XX-Large | Perfect comphy and fits as expected it is a tighter ... | Perfect comphy and fits as expected it is a tighter fit and I wanted looser so I ordered a size bigger than normal |
| 1797 | B06Y3HFXZ6 | REDACTED | 12/12/2017 | REDACTED | REDACTED | Leggings Depot Women's Fall/Winter Ultra Soft Sweet Valentine Love Heart Printed Fashion Leggings (L.O.V.E, 3X-5X) | Love love love!! | I love these they are so soft and comphy I ordered just about every design |
| 1798 | B0132I1BU4 | REDACTED | 11/1/2016 | REDACTED | REDACTED | Riders by Lee Indigo Women's Ultra Soft Boot Cut Jean, Seawave, 12 | Nice jeans | Much better in "real life" vs on the model (who says that!?). They are soft with nice give/stretch. I expected them to stretch out and get baggy, but after wearing all day long they still fit well. I've only worn them once, but i think they will hold up well.Nice enough for me to wear to work.I normally wear a 14, but after reading reviews ordered a 12. They fit great. No digging in at waist at all. Comphy all day long.Photos attached. |

Exhibit 1 to Declaration of Kim Millard

| ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|
| 1799 | B004I0Z53U | REDACTED | 4/21/2011 | REDACTED | REDACTED | Ultra Pro Black PRO Dual Standard Deck Box | Ultra Pro: Pro-Deck Box: Black Dual Deck Box Review | First I want to start of saying, Wow. the box. I know, it's a review about the box, but still. Wow. This was WAY more than i expected, and that's a great thing. so let me get into it.The picture for the box itself is the box when it is open. It dosent seam that small, because the cards in the picture seam quite comphy. wrong. the individual sections themselves hold 90 cards a piece while in cases, mabe more, i havent checked yet, but for the casual Yugioh Player, or competative yugioh player, this product is more than worth the $4 i payed. the sections for each of the cards is bigger and more sturdy than the Yugioh size Ultra Pro deck boxes you usually get from Wal Mart, Target, or what ever your local all purpose super market is. and they are side by side. the deck box can fold upwards, again, being twice the size as an Ultra Pro deck box. while not being able to be put into any pocket like you might normally be accustome to, it does it's job, and it does it well. the box itself opening and closing it pretty self explanatory, but i will explain it anyway, because to some people, it might not be apparent from the pictureone deck box faces up, like a normal deck box, whilst the other deckbox is position'd like a side loader deckbox. the top of the box is held together by velcro, so you simply stand the deck box up, unvelcrow the top, and pull it down. and vwala.the size is a bit overwhelming, but i wouldent expect anything less from a deckbox like this. it's deck boxes are so big, you can keep a packet of un opened Ultra Pro Yugioh Card cases, along side your standard 40 card yugioh deck, and with the second deck box, you have more room!Product i would |
| 1800 | B008D8SU2Q | REDACTED | 8/2/2015 | REDACTED | REDACTED | Launch Innovative Products Jerry Black Leatherette Executive Mouse Pad with Wrist Rest Support | Nice look, cheaply made | Nice look, cheaply made. It does fold so you have to fold it the other way to flatten it out regularly. I personally would not recommend, although it is comphy for the price and nice looking on my desk. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1801 | B015PRJ1E8 | REDACTED | 4/27/2016 | REDACTED | REDACTED | Compact High Waist Fitness Yoga Sports Pants Leggings Blue Snows L | Five Stars | Fit great comphy |
| 1802 | B01FOS1WJK | REDACTED | 4/3/2018 | REDACTED | REDACTED | 321 STRONG Foam Massage Roller - Deep Tissue Massager for Your Muscles & Back, Aqua | Works great for back support in my comphy chair - I ... | Works great for back support in my comphy chair - I have no L5-S1 disc. If you know what that is and it hurts you need this - buy it now. |
| 1803 | B01EFKRR88 | REDACTED | 9/16/2018 | REDACTED | REDACTED | PopSockets: Collapsible Grip & Stand for Phones and Tablets - Peace Mandala Sky | Saving my hand pain | The outer thin plastic layer looks like the first time the phone is dropped is will break.Other that that it is comphy to hold. |
| 1804 | B002LZUQ7O | REDACTED | 7/21/2017 | REDACTED | REDACTED | Birkenstock Women's Mayari Sandal,Mocha,36 EU/5-5.5 M US | I love them, came in a Birkenstock box and everything | I love them, came in a Birkenstock box and everything, I have very wide feet so I had to make a hole on the top strap but it's not noticeable at all. In all very comphy like my other pair. It will take a week or so for my foot to leave an imprint and really customize the shoe. |
| 1805 | B003YDC0BC | REDACTED | 4/5/2018 | REDACTED | REDACTED | Yellow Box Women's Carolina, Silver, 6.5 M US | Really Nice | This my fourth pair of this brand of flip flops because they fit well and are comphy too. |
| 1806 | B0102UUHCI | REDACTED | 1/9/2018 | REDACTED | REDACTED | Gaiam Classic Backless Balance Ball Chair – Exercise Stability Yoga Ball Premium Ergonomic Chair for Home and Office Desk with Air Pump, Exercise Guide and Satisfaction Guarantee, Purple | Just try it! | Very comphy-keeps your back constatnly moving. Bought this for one of my employees-no more bitching (my back hurts, my butt hurts, I have a headache from my back. Alll gone! I orginally purchsed on fro my desk (I am 70 with no back pains!) love mine, I bounce up and down-just playling! |
| 1807 | B0094NY3WK | REDACTED | 6/9/2014 | REDACTED | REDACTED | Invicta Women's 12526 Pro-Diver Pink Dial Watch | Pretty Pink | Very comphy to wear. Easy to read as well. Compliments all the pink I wear for work and play time. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1808 | B00NOGEXN2 | REDACTED | 10/22/2015 | REDACTED | REDACTED | CLPP'LI women snow boots Button Fully Fur Lined Waterproof Winter Snow Boots-Brown-7 | Now if your looking for sheepskin go spend a pretty penny on uggs | Ok so you want arch support buy tennis shoes. The boots are exactly as i assumed. Soft and fluffy and very comphy to wear. Now if your looking for sheepskin go spend a pretty penny on uggs. Want a cheap wanna be uggs that are fashionable spend the cash and get these. I would buy them again. I did get them at a discount for my honest review. |
| 1809 | B01H597GYG | REDACTED | 4/21/2017 | REDACTED | REDACTED | Utopia Home Travel Sport Large Waist Pack Fanny Bag - 2 Zipper with Side Pockets - Adjustable Strap | Fits my DSLR camera | Bought one for my husband, and liked it so much I bought one for me. THREE ZIPPERED POCKETS. Front pocket fits large iPhone in wallet case (with room to spare). Middle section fits 32 oz. Gatorade bottle, sunglasses and keys; or D5200 Nikon with soft case, keys, lipbalm. 3rd section fits money, passport, sunglasses. I'm 5'4" and it fits very comphy. I'm going to sew a larger mesh pocket for a 16 oz. water bottle. The other mesh pocket would fit keys or headphones nicely. |
| 1810 | B01MT15RCF | REDACTED | 9/20/2017 | REDACTED | REDACTED | NewDenBer NDB Men's Lightweight Cross-Traning Running Shoe (10 D(M) US, Dark Blue) | But these for your man | Perfect for and so comphy!! |
| 1811 | B00FHRNV66 | REDACTED | 7/25/2014 | REDACTED | REDACTED | AK Anne Klein Women's Yerma Reptile Dress Pump,Taupe/Silver/Reptile,8 M US | Comphy, beautiful shoes! | These are gorgeous shoes and comphy!! |
| 1812 | B01MXJJRUH | REDACTED | 12/21/2016 | REDACTED | REDACTED | VIV Collection Plus Size Printed Leggings (Fiery Paisley) | Four Stars | Very, very comphy!! |
| 1813 | B0049VNROW | REDACTED | 7/22/2014 | REDACTED | REDACTED | Creative Wireless HS-1200 Gaming Headset (Black) | They are great for a couple hours | I game, and I just shifted to blue tooth so I can clean up my living room. I sit 25 feet from the computer and the sound is solid. I have never used them more than 2 hours in one sitting (so I don't actually game that much).I have seen some crazy comphy ones and these aren't those. They are great for a couple hours, work well. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1814 | B013HLGTL2 | REDACTED | 12/31/2017 | REDACTED | REDACTED | Zippo Hand Warmer, 12-Hour - Chrome Silver | Dig em!!! | Dig em.... a bit of a learning curve... don't short fluid thinking a lessor burn time.... wont stay lit/heating... full fill... you're in for 12 hours of comphy heat.... |
| 1815 | B00JFGRVC0 | REDACTED | 1/24/2015 | REDACTED | REDACTED | Diabetic Relief Slippers, Mens L (9-10), Black (1 Pair) | Five Stars | Very comphy and true to size!! |
| 1816 | B00CRDLZHK | REDACTED | 3/10/2015 | REDACTED | REDACTED | INBLUE Men's Stainless Steel Ring Band Silver Tone Black Skull Hand Bone Size7 | love.. | Ordered 2..love... the first one came..comphy n love the look |
| 1817 | B00LIMVJTK | REDACTED | 6/18/2015 | REDACTED | REDACTED | CafePress - Castiel Supernatural - Womens Novelty Cotton Pajama Set, Comfortable PJ Sleepwear | They came way past my daughters birthday... ... | They came way past my daughters birthday...but she loves them and says they are "comphy " the bottoms fit her perfectly⊠ |
| 1818 | B01JH7I5VC | REDACTED | 8/15/2018 | REDACTED | REDACTED | Birkenstock Womens Arran 2 Sneaker Black Size 40 EU (9-9.5 M US Women) | Fit and quality! | They are comphy and i love the color RED!! |
| 1819 | B0019L52N4 | REDACTED | 9/3/2016 | REDACTED | REDACTED | Serta Rocket Adjustable Gaming Chair, Brown | Comphy | Comphy as hell, awkward to reset angles. |
| 1820 | B00117G1FO | REDACTED | 9/27/2012 | REDACTED | REDACTED | Warner's Women's Without a Stitch Brief Panty #6173 | silk lover | finally found panties of the right material and size. being a male they are hard to come by i guess but these are the most comphy panties i have tried so far and will buy more. |
| 1821 | B00Q7EPV8O | REDACTED | 5/16/2017 | REDACTED | REDACTED | Zinus Memory Foam 12 Inch Green Tea Mattress, King | Love this great buy | Follow instructions on the package. It does take 3 full days to rise. Then first month very firm. But now Its broke in super comphy. |
| 1822 | B00Q2JLU8E | REDACTED | 2/5/2015 | REDACTED | REDACTED | HP95 Hot! Fashion Knitted Sweater Twist Design Pet Puppy Knit Clothes (S, Rose) | cute... sleaves kind of unmatched to body ... | cute...sleaves kind of unmatched to body...color-wise ...however still really cute and comphy |
| 1823 | B007ISY832 | REDACTED | 1/2/2015 | REDACTED | REDACTED | Dockers 4 pack Cotton V-Neck T-Shirt (D2434) L/White | Good quality, So soft and comphy | Good quality ,So soft and comphy. Wash and wear great. |
| 1824 | B00HHG7X7S | REDACTED | 3/4/2015 | REDACTED | REDACTED | Women's Long Sleeve V-Neck Embellished Rose Print Thermal Top, Grey M | Five Stars | very comphy and so cute |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1825 | B00ULBIEWY | REDACTED | 6/10/2015 | REDACTED | REDACTED | Jessica Simpson Women's Totem Halter Rayon Romper Cover Up with Adjustable Sides, Cool Mint, Large | Compy cute romper | Little snug in the chest area for me, 36DD sz Med. Still works and is super comphy and cute!! |
| 1826 | B0050JHF2M | REDACTED | 10/11/2013 | REDACTED | REDACTED | MOZO Men's Sharkz Slip Resistant Work Shoe,Black,8 M US | pretty good | They're fairly comphy. Not water proof, so that's something to keep in mind. They were sized correctly. No complaints here |
| 1827 | B01GIVUDEC | REDACTED | 7/26/2017 | REDACTED | REDACTED | Best Price Mattress 8" Pocket Coil Spring Mattress and 14" Premium Metal Bed Frame Set, Full | I love it! super comphy and I was able to ... | I got this bed for my college room, I love it! super comphy and I was able to carry and put it together myself. Best purchase from amazon ever. |
| 1828 | B0167YRI34 | REDACTED | 11/14/2017 | REDACTED | REDACTED | ARC'TERYX Phase AR Bottom Women's (Black, Medium) | Five Stars | True to its size. Comphy to wear. |
| 1829 | B00B8IU0OO | REDACTED | 9/11/2013 | REDACTED | REDACTED | Fila Men's Memory Workshift-M, White, 11.5 M US | shoe fits well but | I am on my feet alot and these shoes just aren't that comphy to be in for long periods of time |
| 1830 | B00UA9PZ10 | REDACTED | 6/2/2016 | REDACTED | REDACTED | Persun Women Gray Short Sleeve Cut Out Slim-cut Dress, Large, Gray | Still cute. | Still very comphy and cozy. I have lost weight so it's a little big. |
| 1831 | B0011MPFQK | REDACTED | 2/21/2009 | REDACTED | REDACTED | LifeStride Women's Claudette Dress Shoe,Rich Brown,8 W | shoes | good buy, bought as gift , mother said very comphy |
| 1832 | B01LWMX0CB | REDACTED | 11/19/2017 | REDACTED | REDACTED | Decadence Women's 14k Tricolor 4mm YWR Ball Earrings Stud Set | Love these!!! | I absolutely love these earrings. Ordered the set of white, yellow and rose gold studs, 4mm. I am definetily more than satisfied. The backs are very comphy For sleeping!!! |
| 1833 | B0035WU8NO | REDACTED | 5/22/2013 | REDACTED | REDACTED | Brooks Men's Launch Running Shoe,Black/Silver/Nightlife,9 D(M) US | great!!!!!!!!!!!!!!!!!! | this shoe is perfect unlike the green ones, soft soft and comphy , dont ever stop making these I and everyone I know will buy them forever |
| 1834 | B01AAUVA6M | REDACTED | 8/14/2018 | REDACTED | REDACTED | Adar Womens Comfort Long Sleeve Fitted T-Shirt Underscrub Tee- 3400 - Fuchsia - M | You won't be disappointed.. | These are super cute & comphy! They fit true to size & didn't shrink after wash & dryer.A great buy! ~ Plus a ton of colors to choose from! |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1835 | B002U0LSM2 | REDACTED | 9/11/2010 | REDACTED | REDACTED | Pampili Toddler Danza 157.1 Mary Jane | Run big but fabulous | Order a size down. My daughter's foot was measured at the nice kid's shoe store as a 7.5, so I ordered this shoe in an 8 so she would have some growth room and will be wearing with socks etc. Anyways they came and were humungous! Like maybe a whole size or size an a half too big. However she LOVED them and wore them around showing them to the neighborhood girls etc. So I ordered them in a 7 and she can wear the bigger ones in like a year or more they are so big. Also the toes light up, the insides are comphy and they are nice quality, but run too big. They are cuter in person, my mom was doubtful from the picture online but was dazzled when they came. The sequins are a nice touch. The variety of colors in them is nice becuse they can go with almost everything. |
| 1836 | B00865N5W6 | REDACTED | 3/7/2017 | REDACTED | REDACTED | Condor Drop Leg Mag Pouch - OD Green | These pouches fit .308/7.62 p-mag perfectly. | These pouches fit one .308/7.62 p-mag perfectly. I did adjust the top of the pouch so the velcro fastened closer to the top of the magazine.I have not field tested these yet but seem well made especially for the price. They are comphy and easily adjustable.I cut the snap clips off of the mag pouches and it made them function much cleaner with just the velcro. This took about a minute with a sharp knife and did not effect any other stiching. |
| 1837 | B074NHMT9Q | REDACTED | 3/27/2018 | REDACTED | REDACTED | Qupid Women's SKIPPER-03 Fashion Boot, Grey, 9 M US | Amazing for price | First perfect! Comphy on first day, will buy again from this brand |
| 1838 | B00A8QMUIQ | REDACTED | 11/16/2015 | REDACTED | REDACTED | Revolutionary, Patented SLEEP MASTER DELUXE tm Sleep Mask - Featuring Earplugs Storage Pocket and Carry Pouch | Great wide comphy design and soft fabric | Great wide comphy design and soft fabric. Sadly I find this satan weave fabricslowly 'sheds' threads which tickle my nose and so have to be cut repeatedly,and so make using this mask problematic for me. I returned mine. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1839 | B077ZJXCTH | REDACTED | 9/9/2018 | REDACTED | REDACTED | Gildan Men's Stretch Cotton Ankle Socks, 12-Pack, Black, Shoe Size: 6-12 | Comphy | Comphy |
| 1840 | B00O9W3IBS | REDACTED | 12/13/2017 | REDACTED | REDACTED | Maxi-Cosi Pria 70 Convertible Car Seat, Brown Earth | Nice design and comphy | This convertible car seat is comphy and sleek design, I love it. Second one that I bought. |
| 1841 | B00IV39DTW | REDACTED | 7/18/2017 | REDACTED | REDACTED | Skechers USA Men's Segment-Dorton Chukka Boot,Dark Brown,12 M US | Five Stars | They were a little larger than a regular work boot. Real comphy. |
| 1842 | B009TBZU4W | REDACTED | 10/30/2014 | REDACTED | REDACTED | Futrzane Winter Gloves Women Men Mittens Made Of Rabbit Faux Fur (Ashen) | Great product! | I bought these for my boyfriend on his birthday. He absolutley loves them! He dosent even leave the house without them right on his hands. Mittens are very nice quality and very warm! Mittens are big and comphy. Not to menchion the shipping was FAST! |
| 1843 | B0139E4KCC | REDACTED | 2/22/2017 | REDACTED | REDACTED | Casual Moments Women's Plus-Size 44 Inch Hooded Zip Front Robe, Light Gray, 3X | Four Stars | love it very comphy |
| 1844 | B0014DGXU8 | REDACTED | 5/18/2015 | REDACTED | REDACTED | Ring Snuggies Ring Sizer or Assorted Sizes Adjuster Set of Six Per Pack | Five Stars | worked great, comphy |
| 1845 | B00569PW80 | REDACTED | 6/20/2017 | REDACTED | REDACTED | Hanes Men's No Ride Up Briefs with Comfort Flex Waistband - Large - White (7Pack) | Five Stars | NIce n comphy |
| 1846 | B0046HACWY | REDACTED | 4/11/2016 | REDACTED | REDACTED | Crocs Women's Leigh Wedge Sandal,Oat Meal/Mushroom,8 M US | Great style and suport | These are amazing! They dress up any look. I usually am the kind of girl that likes her heels and wedges to be a bit taller, but these are so comphy and great that I don't mind too much. I liked them so much I bought two colors :) |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1847 | B075M83KCH | REDACTED | 4/28/2018 | REDACTED | REDACTED | Non Slip Skid Socks with Grips,for Yoga,Barre Pilates,PiYo,Men and Women,2Pack Black and 2Pack Gray | highly recommend | I'm a 67 year young person, who has a large, one story house with all wood floors. I have to keep from slipping and falling down. I've done that too many times with dire results, such as broken legs, and broken ribs. The older I get the longer it takes to heal. So I hate to wear shoes inside, and slippers look, "oldish". So I saw these and thought they looked really cute, and comphy. I was right, they are! I wish they came in other colors too. Seem to be well made too. I'm just now using, so we'll see how they last. |
| 1848 | B01JARFRI8 | REDACTED | 4/27/2018 | REDACTED | REDACTED | American Rag Womens Acale Leather Round Toe Mid-Calf Fashion, Black, Size 7.5 | Five Stars | Love these boots, fits as expected, comphy |
| 1849 | B000JGK6WW | REDACTED | 12/1/2015 | REDACTED | REDACTED | National Trapunto Yoke House Coat, Multi Floral, Medium | Granny gown...but very comphy | Just an old granny robe...very comphy. Got it for recovering after surgery. Easy wear, and doesn't look bad when well wishers showed up. |
| 1850 | B00IGAQ7LM | REDACTED | 6/13/2014 | REDACTED | REDACTED | Yoga Mat - Best Premium Thick Exercise Mat - Great for Aerobic and Pilates - Use At Home and Gym - With Strap Carrier - For Man and Woman - No Hassle 1 Year Guarantee, Black | Really like this matt | Super comphy and thick. Really nice for yoga with a tile floor. LOVE LOVE LOVE it, we have had it for a while now and it is holding up well. The cat even likes it. |
| 1851 | B00KVN75GS | REDACTED | 1/8/2015 | REDACTED | REDACTED | AmeriMark Women's Stripe Robe with Smocking MD (10-12) / Yellow | Five Stars | Very comphy. |
| 1852 | B00UBAKBMG | REDACTED | 6/16/2016 | REDACTED | REDACTED | Ariat Women's High Society Fashion Boot,  Mushroom Taupe,  8 M US | Extremely comfortable for the heel height! | These are SO comfortable!I was concerned because of the heel height. My other boots with this height hurt the balls of my feet really bad. So, when I put these on and walked around I was exstatic! So comphy! There is wonderful padding for your feet! - WOW is all I can say!Plus, they look really good!So I say, "Take a chance" if you are like me, you will be glad you did. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1853 | B01MT813WY | REDACTED | 4/3/2017 | REDACTED | REDACTED | PattyBoutik Women's Halter Cold Shoulder Keyhole Back Blouse (Black L) | Five Stars | Love love love it! Super flattering and so comphy! |
| 1854 | B071KVZGSN | REDACTED | 8/26/2017 | REDACTED | REDACTED | Southern Couture Classic Blessed Mom Womens Inspirational T-Shirt - Dark Heather, Medium | Wow :) | Great fit and really comphy :) |
| 1855 | B00GII9ZG8 | REDACTED | 9/17/2016 | REDACTED | REDACTED | Intex Comfort Plush Mid Rise Dura-Beam Airbed with Built-in Electric Pump, Bed Height 13", Full | Wish i could say something good | Purchased this mattress back in June to use in our camper . But things happened and we never went camping until the weekend of 9/10/2016.. took the mattress out of the box and inflated it .. it filled up quickly and was quite comfortable, but within 2 hrs we realized it lost air.. inflated again and went to sleep.. after 4 hrs we woke up and refilled again.. same thing 4 hrs later .. this went on our entire camping excursion.. got home and filled again.. checked on it 5 days later and it is completely void of any air.. completely deflated.. sad, because it was comphy.. the 30 day return expired so I'm stuck .. |
| 1856 | B071RNT19P | REDACTED | 4/15/2018 | REDACTED | REDACTED | ELACUCOS 6 Pack Women's Thongs Cotton Breathable Panties Bikini Underwear Medium | Five Stars | Fits great and so comphy. |
| 1857 | B00MPGED7S | REDACTED | 6/9/2015 | REDACTED | REDACTED | Nine West Women's Floyd Black Leather Wedge | I love them!!!! | Absolutely adorable!!! Could easily be dressed up or down! So comphy. If your looking for a wedge that isn't a platform and is a classic cute style, this is it. They are not the trendy trend that will be out of style next year, these are a staple in my closet for sure. |

Exhibit A to Declaration of King Willard

| ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|
| 1858 | B015GN96XM | REDACTED | 1/5/2016 | REDACTED | REDACTED | Cotswold Camping Womens Slippers (Medium) (Purple) | Wow! I am thrilled | What warm comfy slippers!! I am buying another pair!Though they took a MONTH to get " across the pond" these were well worth the wait. They are warm and comfy and i LOVE them!!!So, i have worn these for awhile, and low and behold they are already starting to rip. Where the slipper and sole meet. Still comphy.. But for the price i assumed they would last longer.. Specially because it took a month to get to me! I am really not impressed!!! I can take photos if anyone wants. |
| 1859 | B01CFIS30S | REDACTED | 7/26/2016 | REDACTED | REDACTED | Anne Cole Women's Best Fronds Forever Princess Seam Shirred Bandeau One Piece Swimsuit, Multi, 12 | This suit fits great. I'm short | This suit fits great. I'm short,5'1 and wigh about 140. The side 12 is perfect! I love to swim and this suit stays in place, very comphy . Made really well!! |
| 1860 | B0000C53LF | REDACTED | 3/21/2015 | REDACTED | REDACTED | Fobus Roto Paddle 6900RP Double Mag Pouch Glock 9& 40, H&K 9&40 | Wish it had a way to tighten the pressure my mags seem to fall out earlyer then they should but normal upright its amazing | Really comphy. Wish it had a way to tighten the pressure my mags seem to fall out earlyer then they should but normal upright its amazing |
| 1861 | B00H3XBVFU | REDACTED | 12/12/2014 | REDACTED | REDACTED | Mens Cardigan Knit Chunky Threadbare Jacquard Shawl Neck Knitwear Casual Coat | Turns out to be a GIFT ! | I should of looked for a 4xl or even bigger ! I'm 6" 2 1/2 weight 260 lbs . Yep, Americans are the bigger ugly ones ? ! So instead of shipping all the way back to China ,I'm giving as a present to girlfriend= you know how gals like to get wrapped up in front movies in comphy sweaters !!!! ? This will fit easily! ......Make the most out of unfittable situations |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1862 | B000EAQ27G | REDACTED | 11/20/2015 | REDACTED | REDACTED | Bates Men's Defender 8 Inch Lace To Toe Waterproof Waterproof Boot, Black, 10.5 M US | good from day one | first time in a long time I have gotten a pair of boots that were comphy from day one. I am a shift foreman in a verner drying plant and am putting in a lot of miles a day on concrete floors, steel cat walks, ladders and on and off a forklift at a dead run for 8 to ten hours a day. LOVE these. |
| 1863 | B07CQ4RKK8 | REDACTED | 9/8/2018 | REDACTED | REDACTED | TKmarket Soft Silicone Pet and Cat Flea Collar that rejects ticks, mites, louse fashion color pink | She loves it | So adorable and looks comphy on her |
| 1864 | B000KHZ044 | REDACTED | 7/12/2018 | REDACTED | REDACTED | Intex Floating Recliner Inflatable Lounge, 71 X 53-Inch (Colors May Vary) | Love this | I love this thing it's soooo comphy n heavy duty I'm actually shocked it was only $21 what a great deal order this you won't regret it It's great buy |
| 1865 | B00DQZ1P3W | REDACTED | 5/14/2015 | REDACTED | REDACTED | Sanuk Women's Springwater Flip Flop,White,8 M US | they are ok as far as flip flops go. | They are super comphy as to standing on them but they are very snug around the strap. |
| 1866 | B01NCQVQJH | REDACTED | 8/11/2018 | REDACTED | REDACTED | Dockers Men's Lakeport Boat Shoe, Dark tan, 10.5 W US | Great shoes Comphy | Good fit comphy shoes. I got wide it is hard for me to find shoes that are comphy cause I have wide feet the wide size fit good for me. These fit the bill. |
| 1867 | B071VWGY1F | REDACTED | 9/24/2018 | REDACTED | REDACTED | ASICS Mens Gel-Venture 6 Running Shoe, Victra Blue/Blue/ Black, 11.5 D(M) US | Five Stars | Good fit, comphy.... |
| 1868 | B01K6PBNEU | REDACTED | 10/27/2017 | REDACTED | REDACTED | OtterBox Commuter Series Case for iPhone 7 Plus (ONLY) - Frustration Free Packaging - Black | Long term review. | I have this case for a while now and I really like it. Its comphy in the hand, the cut out on the back gives me have a more confident grip which helps me use the phone in one hand and it has saved my phone from a few fatal drops. The only reason this case is getting 4 stars is, after a while of using it, the back of my phone is scuffed up with line marks from the case. A small price for protection but still its an expensive phone, its like seeing box marks when you place heavy boxes on your brand new luxury sofa. Hurts a little. But over all, I would confidently recommend this to anyone looking to buy this. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1869 | B0140V9LWC | REDACTED | 9/9/2018 | REDACTED | REDACTED | ToughBuilt GelFit Fanatic - Thigh Support Stabilization Professional Knee Pads - Comfortable Gel Cushion & Heavy Duty Foam Padding, Strong Adjustable Straps, Premium Quality, Durable (TB-KP-G3) | There tough | These are the best bionic knee pads ever so....comphy works great doesnt move at all. Can be on my knees all day works great... |
| 1870 | B01D0U9VJ2 | REDACTED | 4/23/2017 | REDACTED | REDACTED | Not Rated Women's Braxton Ankle Bootie, Black, 8 M US | Five Stars | Such a stylist comphy boot! So many compliments |
| 1871 | B0714FB4QL | REDACTED | 9/30/2017 | REDACTED | REDACTED | Oversized Chef Series 24"x36" Antifatigue Kitchen Mats (AUTUMN'S DELIGHT II) | Five Stars | Love it. So pretty and comphy |
| 1872 | B01HNEFQHW | REDACTED | 9/19/2017 | REDACTED | REDACTED | CLARKS Women's Aria Pump Flat, Dark Grey Nubuck/Coral, 8 W US | Five Stars | Clark s are a favorite shoe for me comphy |
| 1873 | B073SK6BPB | REDACTED | 5/21/2018 | REDACTED | REDACTED | Taos Footwear Women's Moc Star Graphite Distressed Sneaker 8 B (M) US | Five Stars | The shoes are so comphy! |
| 1874 | B01H05BJ4I | REDACTED | 8/4/2017 | REDACTED | REDACTED | Odd Sox Men's Italy, Multi, Sock Size:10-13/Shoe Size: 6-12 | Four Stars | comphy |
| 1875 | B0018QS4B2 | REDACTED | 7/7/2018 | REDACTED | REDACTED | Levi's Men's 505 Regular Fit Jean, Medium Stonewash, 32x34 | Five Stars | Thess are so comphy so relaxed fits perfect looks great |
| 1876 | B0143EKDOG | REDACTED | 1/15/2016 | REDACTED | REDACTED | Old Friend Men's Sheepskin Bootee Slipper (11 D(M) US, Black) | this is my second pair they are warm and comphy ... | this is my second pair they are warm and comphy. a little tight at first but they broke in fast |
| 1877 | B00AFQ32NQ | REDACTED | 2/15/2015 | REDACTED | REDACTED | Icebreaker Merino Women's Oasis Long Sleeve Crewe, Black, X-Small | Super warm and compfy! | Super warm and compfy! |
| 1878 | B008D58L2I | REDACTED | 4/2/2014 | REDACTED | REDACTED | NIKE Air Max+ 2013 Mens Running Shoes 554886-600 Pimento 12 M US | Love my shoes | Shipped faster than it posted and works awesome comphy and just what I expected no surprises and I love my shoes |
| 1879 | B00FJV58AC | REDACTED | 3/13/2015 | REDACTED | REDACTED | Bernie Mev Women's Braided Catwalk Flat, Silver Grey, 40 M EU / 9.5-10 B(M) US | Five Stars | Perfect comphy shoes. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1880 | B00HNO79Y6 | REDACTED | 11/16/2015 | REDACTED | REDACTED | Timberland PRO Men's 8 Inch Boondock Composite Toe Waterproof Industrial Work Boot,Brown Oiled Distressed Leather,10.5 W US | Order exactly your size. | I always order my boots from timberland pro a half size larger and wide. These boots do not need to be ordered so. Order your size and your good. Very comphy. |
| 1881 | B00S1OHWKS | REDACTED | 1/25/2017 | REDACTED | REDACTED | Hush Puppies Women's Emelee Overton Winter Boot, Dark Brown, 8 M US | Five Stars | I love them do comphy:) |
| 1882 | B0754WPYHT | REDACTED | 2/17/2018 | REDACTED | REDACTED | Unbranded* Women's Long Sleeve Pocket Casual Loose T-Shirt Dress Black Medium | I love this dress | I love this dress!! I have it in red and black. I'm a petite 5'1" women and I like the fit. It falls below the knees and I wear leggings and short boots. Not too clingy and very comphy. Awesome for the price!! |
| 1883 | B003JJ6M10 | REDACTED | 1/11/2017 | REDACTED | REDACTED | KEEN Women's Targhee II Mid Waterproof Hiking Boot,Slate Black/Flint Stone,7 M US | and they are super comphy | I basically wear them all the time now. My feet never hurt in these, and they are super comphy! |
| 1884 | B0756NZTXS | REDACTED | 2/15/2018 | REDACTED | REDACTED | Beats Studio Ear Cushions by Wicked Cushions - Compatible with Studio 2 Wired/Wireless and Studio 3 Over Ear Headphones by Dr. Dre ONLY (Does NOT FIT Solo) | Red Camouflage | Love it! | Love it! Comphy well made. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1885 | B00MM1DOXA | REDACTED | 11/23/2014 | REDACTED | REDACTED | New Baby Girls Christmas Tutu Infant Toddler Santa Elk Cake Dress 2 Pieces (For 5-6 years) | phew! not disapointed at all!! | I got the 5t size an it fit my daughter nice. i wish it was a little less snug arounnd the waste but the waste is realy soft an doesennt hurt her or anything.. i just like her clothes to be looseish so she has a lil growing room but other then that, the shirt is niclet made an soft an warm, not thin like i was expecting. the bottoms are adorable with the pompoms! My daughters not hard on clothes an i think that if she was it looks like the tutu could be torn an the pompoms could be ripped off a lil easilyer then i hopebut sersily just seeing her smile an dance around in this outfit was adorable an she seemed comphy an warm in it. we got little raindeer head band that the nose flashes a red lite to go with it.. i do not regret buying this at all!!! It beats spending 30$ on the mudpie one. |
| 1886 | B00APO908E | REDACTED | 11/26/2014 | REDACTED | REDACTED | Teva Women's De La Vina Low Boot,Bison,9.5 M US | Great new work boots | Great new work boots. This gives me a little style in the weld shop. No laces to burn up and don't have to wear men's boot. Very comphy on concrete floor. |
| 1887 | B01NBOP5VD | REDACTED | 11/3/2017 | REDACTED | REDACTED | Stainless Steel 5 Knives Set, X-Chef Premium Class Sharp Kitchen Knife Set with Acrylic Stand | very light and comphy in the hands. | very light and comphy in the hands.im not a fan of the holder but thats just me theres nothing wrong with it |
| 1888 | B00HSYE7OG | REDACTED | 11/3/2015 | REDACTED | REDACTED | Kamik Women's Sugarloaf Boot,Black,8 M US | these boots are super cute, got a half size bigger because of ... | these boots are super cute , got a half size bigger because of reviews (most people said they run very small , i dont think they do but a half size will allow room for big socks) havent worn them on the trails yet so i cant say how comphy they will be |
| 1889 | B014WXBMJI | REDACTED | 4/27/2016 | REDACTED | REDACTED | Aerosoles Women's HIGH Bet, Green Leather, 8 M US | Five Stars | Darling shoes! And Comphy too!!! |
| 1890 | B0174V9JVI | REDACTED | 11/30/2017 | REDACTED | REDACTED | Power Cushion Performance Crew Large 6 Pair Pack (White) | Five Stars | Very comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1891 | B00WT85C90 | REDACTED | 6/12/2018 | REDACTED | REDACTED | Best ChoiceProducts Double Hammock with Space Saving Steel Stand Includes Portable Carrying Case | Near perfect | Set up is inconvenient. Set up is easy but not as convenient as my portable hammock and stand from Costco.We use these for camping, my other hammock pops open out of the bag. That being said, this hammock is nicer, more comphy and less money.I would have given 5 stars except for the carrying bag is such poor quality I am unsure about the longevity of its life. The hammock and stand are wonderful once put together but the bag is too thin for the size/weight of its stand and the zipper is too flimsy for something this heavy. Also would have been good to have a zippered pocket in the bag for the required nuts and bolts, I can see those being easily lost.Summary:Pros:ComfortableSwingsTwo man sizeInexpensive/bargain for productCons:Poor quality bagParts can be easily lostDoesn't pop open out of the bag = requires assembly to use and disassembling to transportOverall, I give it a 4, near perfect |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1892 | B01MDM6UGZ | REDACTED | 9/4/2017 | REDACTED | REDACTED | Ghostek soDrop 2 Wireless Bluetooth Headphones with Noise Reduction Amazing Bass \| White & Gold | I've been researching and searching headphones that would satisfy my needs in terms of music and fashion | Ive never written an Amazon review. I've been researching and searching headphones that would satisfy my needs in terms of music and fashion :P.Let's get this straight. If you're looking for cheap headphones you're going to get a cheap product. These headphones arent to pricey but it has quality that should make this 10 or 20$ more than it is on amazon right now. So if you really want to search for some cheap headphones go ahead but you wont regret this purchase.The sound quality is honestly really great. Like I did the "oh shit" *puts fist against mouth* cause this was pretty good.I have a very average neck length. So instead of the large ass round earcups other headphones have this feels so comphy under my chin since it doesnt even touch.I go to the gym alot so this is great when working at the gym. I havent used it when I was running so not sure about that cardio department.Earcups are so comphy and snug. I love every part of it.ALSO most headphones have this thing that make you look weird because the headband stretches abnormally on the sides but these headphones wrap around your head evenly no matter what your head shape is really, it will look super good. Like it fits so nice I love it.5/5 Snugginess5/5 sound quality5/5 fashion addition5/5 happiness |
| 1893 | B002QR7HXS | REDACTED | 2/19/2017 | REDACTED | REDACTED | Eurosport Beige Braided Elastic Stretch Belt Size X-Large | Four Stars | comphy |
| 1894 | B015RWQAW0 | REDACTED | 4/14/2018 | REDACTED | REDACTED | TFD Supplies Wholesale Bulk Earbuds Headphones 50 Pack For Iphone, Android, MP3 Player - Black | meh | Cords are really short but most work properly and comphy enough so, worth it. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1895 | B00BPI91Q0 | REDACTED | 7/12/2016 | REDACTED | REDACTED | HBO'S Game of Thrones Men's Winter Is Coming Stark T-Shirt, Black, Large | loved it; graffic is good and soft comphy t | loved it ; graffic is good and soft comphy t shirt |
| 1896 | B00NJ4AP1S | REDACTED | 6/3/2016 | REDACTED | REDACTED | Yurbuds Inspire 200 Fitness Headphones (Aqua) | I love these! 2nd set of Yurbuds | I think these are great. I had another pair Yurbuds and used them nearly daily for years, they were great. I think I like these better, the buds are smaller so they don't create as much pressure when 'locked' in, for exercise. In the office I slip off the silicone locking parts and just use the buds, supercomphy. Lastly I love that the buds have magnets in them that prevent the cords from tangling so badly, awesome |
| 1897 | B00GXEFBF6 | REDACTED | 9/18/2016 | REDACTED | REDACTED | ASICS Women's Gel Tech Neo 4 Walking Shoe,Black/Black/Silver,7.5 M US | Nice shoes | These shoes are comphy, but my feet are wide and the she's are not. They don't hurt until I take them off. My feet are weird. |
| 1898 | B013CC8QV2 | REDACTED | 10/13/2016 | REDACTED | REDACTED | Womens Plus Vibrant Gorgeous Beautiful Pretty Stylish Dressy Fashion Wide Top XT11010NS (XL, Black) | I did love it for the time it | very comphy T shirt, but after 10 washes, there is holes in the material. I did love it for the time it lasted |
| 1899 | B01MQ2HL74 | REDACTED | 1/2/2017 | REDACTED | REDACTED | Womens T-shirt with Merry Christmas Green Tree in Rhinestones (3X, Black Cap Sleeve) | I love this shirt | I love this shirt !!! You need to read what siZe you should buy but it's long and super comphy!! |
| 1900 | B00OVROA2M | REDACTED | 1/17/2017 | REDACTED | REDACTED | XS Earbuds with Microphone and Volume Control, Bluetooth Headphones Noise Canceling, XS Max Earphones with Mic for IP 7 8 X XR(Bluetooth Connectivity) | Five Stars | comphy - gets the job done |
| 1901 | B00N1205AO | REDACTED | 9/8/2015 | REDACTED | REDACTED | Skechers Cali Women's Cyclers-Skyline Flip Flop | AWESOME COMFORT | LOVE SKETCHERS - SO comphy - own several pairs of their sandals |
| 1902 | B01H39T254 | REDACTED | 12/25/2016 | REDACTED | REDACTED | Fruit of the Loom Men's Breathable Boxer Brief Multipack, Black/Gray, XX-Large | good | fits well and comphy |

Exhibit 1 to Declaration of Kim Milliard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1903 | B017WLPJYG | REDACTED | 7/7/2016 | REDACTED | REDACTED | Seamless Fleece Lined Leggings for Women Warm Winter Stretch Tights Legging, One Size, White | Five Stars | Wife loves them,comphy |
| 1904 | B07G2J78GX | REDACTED | 9/14/2018 | REDACTED | REDACTED | HOOey '2.0' Men's Heather Gray Hoody (Small) | Comfort | So comphy and warm. I think this is my new go to hoodie. Love the material. |
| 1905 | B078MYFZCQ | REDACTED | 5/1/2018 | REDACTED | REDACTED | Woogwin Arthritis Compression Gloves - Open Gloves for Relief of Rheumatoid & Osteoarthritis Joint Pain, Fingerlss Hand Non-Slip Gloves for Typing Computer and Daily Work for Men & Women (Gray, M) | Comfort | Pretty comphy... |
| 1906 | B00X6CYBGI | REDACTED | 12/30/2016 | REDACTED | REDACTED | 6 Pack Seamless Fleece Lined Leggings for Women - Winter, Workout & Everyday Use - One Size | Great!!! | Super comphy. I 5 foot 5 150 lbs and they are great. I have to imagine they would be a bit big for very thin people. They seem a bit big on me. Didnt realize they were hand wash only but I'm fine with that. Love them |
| 1907 | B01CEZTCCU | REDACTED | 1/23/2018 | REDACTED | REDACTED | Blue Q Women's Novelty Crew Socks - Beautiful Day (Women's Size 5-10) | Five Stars | Super cute comphy |
| 1908 | B0774NHT3J | REDACTED | 9/11/2018 | REDACTED | REDACTED | SE MIU Women's V-Neck Flare Sleeve Floral Lace Empire Waist Party Pleated Dress Black L | Lovely dress, great price. | I think this dress is lovely, well made and super comphy. Breast line is a bit high, but works for me, 34 dd. Have had 3 kids and hides my tummy in a flattering way. Wearing to a wedding, can't wait. |
| 1909 | B01KWLRPEA | REDACTED | 3/26/2018 | REDACTED | REDACTED | Buankoxy Women's 8 Pack Mid-Rise Stretch Cotton Panties, Assorted Colors (US 7) | Five Stars | very nice fit really comphy |
| 1910 | B01MTW0HIA | REDACTED | 10/18/2017 | REDACTED | REDACTED | Labato Women's Waterproof Winter Snow Boot Wide Calf Cold Weather Boots | Five Stars | Love these boots very comphy |
| 1911 | B00ONARTMA | REDACTED | 4/6/2015 | REDACTED | REDACTED | Multi Color Moccasin Boot Slipper LG | Five Stars | Love them. So cute, and comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1912 | B00122JDUI | REDACTED | 8/27/2013 | REDACTED | REDACTED | EARTHLITE Bolster Pillow Fluffy – Durable Massage Bolster, 100% PU Upholstery incl. Strap Handle/Professional Quality for Massage Tables/Back Pain Relief-Black | Love this | My clients love this. It is comphy, and really helps take the pressure off of their low back. I should have bought this long ago. |
| 1913 | B071HFTN8P | REDACTED | 7/29/2017 | REDACTED | REDACTED | AlvaQ Women's Summer Sleeveless Solid Flowy Tank Tops Tunic X-Large Pink | Four Stars | very pretty and comphy! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1914 | B003D7LCR2 | REDACTED | 1/29/2017 | REDACTED | REDACTED | Plush Dog Bed \| Ombré Swirl Dog Bed & Cat Bed \| Gray 46L x 29W x 3H - Inches for XL Dog Breeds | Wonderful Bed, Happy Dog! | I've ordered two beds for our 10 year old German Shepard. The first bed in the largest size, she extends her body to its full length, and goes into a deep sleep! Bought the 2nd bed in the next size down because it had to fit in a small space in our bedroom near my husband's side of the bed.Our GS has major separation anxiety with my husband. I rescued her last June 1916. We left her at home with family for a week that September to attend a wedding out of state, and upon our return our GSD began wetting everywhere!!! After months of tests, and holistic herbs for anxiety, it was determined than "Z" was so anxious that she was working towards an Ulcer! Hence, the drinking of gallons (not kidding) of water to cool the acidity of her stomach!!!These beds are the best of the 4 bought. They are not especially thick, 31/2-4 inches, but holds it's shape, doesn't get lumpy and our dog isn't constantly moving around to get comphy. She doesn't even mind that we left the plastic bag over it for wetting protection!I will be ordering another for our van, our Vet said no vacations without "z" for at least a year! I apologize for the wordiness, it was an exhausting experience! Great bed, gray color is quiet and quality excellent. Don't be put off by the thickness, even with hip problem, Z likes this bed better than her thicker bed. Liz |
| 1915 | B01EFP4YRA | REDACTED | 7/1/2018 | REDACTED | REDACTED | AvaCostume Women's Adjustable Strap Ripped Denim Overalls, L | Love how comphy they are and how quick they came | Love how comphy they are and how quick they came. I can where them every day |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1916 | B002IICXUW | REDACTED | 10/13/2009 | REDACTED | REDACTED | NCAA Michigan Wolverines Sweatpants With Oversized Logo | Sweat Pants ! | Just recieved my order ahead of projected delivery date as usual with Amazon.com. Items were packaged properly and upon reviewing my purchase I am delighted as to the quality, feel and sizing of my purchase. Highly recommend these sweat pants as both a team honor as well ss the most comphy sweats I own. |
| 1917 | B005FZ7SF0 | REDACTED | 4/16/2013 | REDACTED | REDACTED | Spenco Women's Kholo Slide Sandal, Oynx / Coral, 11 B(M) US | They have some support | They are too wide for me so they don't give me enough support.They are comphy in the house when you aren't on your feet too long.I ordered M with so they do run a little wide. |
| 1918 | B00LMGAN12 | REDACTED | 3/30/2015 | REDACTED | REDACTED | Oofos Women's Ooriginal Thong Sandal Recovery Shoes (Periwinkle, Size 8) | My third pair! | Very comfortable. Can wear hard and scrub them clean. I have a hard time wearing anything else, just comphy and cute. |
| 1919 | B00LPQ3CPS | REDACTED | 11/18/2014 | REDACTED | REDACTED | CC RESORTS SAMMI SILVER/BRONZE WOMENS MARY JANE Size 37M | Love CC Rsorts! | These shoes are so comfortable. Its hard for me to find comphy shoes because of fallen arches. These are great. |
| 1920 | B007X8G0QU | REDACTED | 6/6/2014 | REDACTED | REDACTED | Speed and Strength Moment Of Truth Men's Leather Sportsbike Motorcycle Shoes - Black / Size 10 | Love em | Love em very comphy. Easy on and off look good. No break in necessary. Can feel shifter yet stiff where they need to be. |
| 1921 | B01CE19IFA | REDACTED | 8/2/2018 | REDACTED | REDACTED | accmor 2 Point Rifle Sling, Multi-Use Gun Sling/Rifle Sling Length Adjuster Outdoor Sports | Five Stars | Comphy for long carries |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1922 | B071F92LP9 | REDACTED | 6/3/2017 | REDACTED | REDACTED | Shopglamla Stripe Short Sleeve Stripe Floral Print Pocket Top Rosa Pink L | Cute and Fresh Looking ! Fit well ! Longer Length ! Stretchy | BETTER THEN Cute....The large fit as wanted....not too tight, not too fitted, not too oversized or boxy....for my 40 inch chest /// 33 " waist....normal U.S. Size L or XL , and the length I was looking for....tunic style , a few inches below the very bottom of hip tocomfortable thigh length..I'm 5'5 tall....covers my butt easily and good for leggings or skinny jeans....whatever !!!! stretchy decent fabric and made well....nice wellcombined colors.....I bought the navy with floral pint and striped sleeves and pockit....also , the pink floral with black and white striped sleeves andpockit.....like both very much , good not at all cheap looking colors !!!!! COMPHY....HAND WASH , NO DRYER, HANG WET !!!! |
| 1923 | B007739RDE | REDACTED | 5/31/2016 | REDACTED | REDACTED | FitFlop Women's Crush Suede Boot,Chocolate,7 M US | Love t h | So comphy. Love t h em |
| 1924 | B01ATSZQDI | REDACTED | 4/30/2016 | REDACTED | REDACTED | Venice Womens' Silky Looking Nightgown W Lace 17N XX-Large Royal Blue | Itchy | Lace is stiff and itchy. I'm cutting it off. It seems a bit large but it's a great price and comphy if I can get the itch off. |
| 1925 | B001AFB4UO | REDACTED | 2/19/2015 | REDACTED | REDACTED | Carex Round Cervical Pillow with Removable Cover, Ergonomically Designed for Therapeutic Sleep Posture | Comfy but small. | Ive been hunting for an affordable replacement pillow for my last round pillow. I was super excited when I found this and only had to wait three days till I got it! The blue cover is soft and warm, the pillow comphy and nice. But unless the humans in the photos above are actually children this pillow is the wrong fucking size.Its about half the size shown in the photos above and I am incredibly dissapointed. If I roll onto my other side I roll right off the pillow and send it shooting off the damn bed. This pillow gets 5 stars for comfort and 0 stars for super size innacuracy. |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1926 | B01MG5OZTK | REDACTED | 3/10/2017 | REDACTED | REDACTED | Bliss Gel Memory Foam 10" Mattress (Twin XL) | Love love love | First time foam mattress user, have had name brand select air beds for more than 20 years and decided to try memory foam this time! Other reviews stated it would take a few days to get used to them, no way, very comphy and no break in time at all, slept like a baby! We bought 2 as we have the split king adjustable bed frame and these mattresses work great on them. Only problem I have is finding quality twin Xl fitted sheets!! Shipping and packaging was good and delivered within the week ordered. Recommend this and very satisfied even though we were apprehensive at first to take the plunge from air to foam. |
| 1927 | B00VSX5580 | REDACTED | 12/5/2016 | REDACTED | REDACTED | Under Armour Mens Twist Tech Crew, Academy Blue/Graphite, Large | Five Stars | Comphy! |
| 1928 | B00FEC68OG | REDACTED | 1/29/2017 | REDACTED | REDACTED | Casual Dining Cushion Swivel and Tilt Rolling Caster Chair | We ordered a total of 4 chairs we found out that they Are comphy but disappointed that one came damaged | The delivery was delivered before scheduled that was ok. When we opened the carton. We found a caster broken. We ordered a total of 4 chairs we found out that they Are comphy but disappointed that one came damaged |
| 1929 | B004PY9UMQ | REDACTED | 3/9/2012 | REDACTED | REDACTED | Bearpaw Whitney-Chocolate-6 | Boots with the fur | Really nice boot. Were a little small when I got them and hard but the more you wear them they are very comphy. They are darker then what the picture shows and the fur is also a little darker. But still love the boots. |
| 1930 | B009RG2768 | REDACTED | 11/10/2013 | REDACTED | REDACTED | EVS Sports 512200-0113 Sport Vest (Black, Large/X-Large) | the best | Love it!! Its amazing and sick to wear its so comphy and you also turn heads . . . . |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1931 | B001GQOGE8 | REDACTED | 8/14/2009 | REDACTED | REDACTED | Chicago Cubs -Navy- Authentic Collection Therma Base Momentum Hooded Sweatshirt | cubs sweatshirt | i love this sweatshirt. it is so soft and comphy cozy. a nice snuggly on a cool night |
| 1932 | B075GHN975 | REDACTED | 5/29/2018 | REDACTED | REDACTED | SE MIU Women's V-Neck Long Sleeve Casual Loose Maxi Empire Waist Tiered Dress, Navy Blue XL | Soooo comphy | At first look and feel, thought it could be a long nightgown. Very soft, casual material. Then i began to love it as a dress. It is so comphy. It can be casual, or it can be dressed up with a pair of high heel wedge flip flops and some jewelry. I'm wearing it on our Carnival Cruise to the steak restaurant. Yep, it's a keeper. ☐ UPDATE:I noticed that there were two holes at the seams and had to return it. So disappointed. |
| 1933 | B00HWDTK2C | REDACTED | 5/22/2015 | REDACTED | REDACTED | Polo Ralph Lauren Men's Faxon Low Sneaker,Polo Black/Cream,13 D US | shoes | good shoes for a great price. there pretty damn comphy. i have flat feet so these shoes are perfect for me |
| 1934 | B078YBGM21 | REDACTED | 7/29/2018 | REDACTED | REDACTED | Rdruko Men's Bodybuilding Gym Running Sports Shorts Active Training Shorts(01 Grey,US L) | Five Stars | Awesome fit. Lotts of room . Very comphy |
| 1935 | B01LYW09OJ | REDACTED | 12/27/2017 | REDACTED | REDACTED | BEKDO Womens Basic Solid Turtleneck Long Sleeve Bodysuit With Stretch-S-Black | Nice, but the cloth is really thin and see ... | Nice, but the cloth is really thin and see through. It's comphy and you can pull it off with an undershirt, but it's not very good fabric. It would be worth the extra bucks to get a better quality one. |
| 1936 | B07BH1TB11 | REDACTED | 5/26/2018 | REDACTED | REDACTED | TOPUNDER 2018 Women Pullover T-Shirt Letter Print Tops Short Sleeve Blouse Casual | This shirt is cute but it fits tight for an ... | This shirt is cute but it fits tight for an XL. This is supposed to be a comphy shirt. I can't wear it. :(. |
| 1937 | B00DW1U2NE | REDACTED | 10/2/2014 | REDACTED | REDACTED | Enzo Angiolini Women's Maysa5 Boot,Natural/Black Pony,9.5 M US | this booties are for show time, luv luv, thx karin | very comphy get them I did ,karin |
| 1938 | B01LW4CZ0O | REDACTED | 12/20/2017 | REDACTED | REDACTED | Baja Joe Striped Woven Eco-Friendly Jacket Coat Hoodie (Black, Large) | No complaints | This item came on time and was packed securely. NO complaints. Very warm and comphy. I would buy again in different color. Thanks |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1939 | B00P28QSLK | REDACTED | 4/3/2015 | REDACTED | REDACTED | TANZKY® Women's Comfort Nursing Underwear Front Button Wirefree Bra (L, Blue Apple Pattern) | Five Stars | Comphy |
| 1940 | B01187R2FO | REDACTED | 4/16/2016 | REDACTED | REDACTED | Lucky Brand Men's Sueded Jersey Knit Lounge Pant, Jet Black, Small | Great christmas gift | Very comphy! Great christmas gift!!! |
| 1941 | B07BJ85HM1 | REDACTED | 6/23/2018 | REDACTED | REDACTED | Froon Women's Woven Flat Mary Jane Shoes Slip On US Size 8.5 Black | Cute & Comphy | Cute and comphy! They are lightweight but have a nice solid sole so you don't feel like your walking on the ground. The weave style makes that unique and comfortable. |
| 1942 | B00877NE1K | REDACTED | 4/20/2013 | REDACTED | REDACTED | ASICS Women's GEL-Noosa Tri 8 Running Shoe,Black/Onyx/Confetti,8.5 M US | really comfortable | I use these shoes as my everyday walking around shoes. I do use inserts under the insole because I need to. but they are great for my wider feet. Although at first when I was breaking them in my feet were sore, but this is understandable as they are new. I would recommend them to anyone who likes the crazy colors and comphy shoes. |
| 1943 | B00CWZE642 | REDACTED | 6/25/2017 | REDACTED | REDACTED | Lightspeed Outdoors 2 Person PVC-Free Air Bed Mattress for Camping and Travel | Five Stars | Comphy, quick to inflate and not too big to pack. |
| 1944 | B008VPS57Q | REDACTED | 5/29/2014 | REDACTED | REDACTED | Stacy Adams Underwear Men's Regular Sleep Pant, Black, Medium | very nice | My husband says they are Deliciously comphy and he loves wearing them. These were a great gift for him. :) |
| 1945 | B003R9FRRC | REDACTED | 3/14/2015 | REDACTED | REDACTED | Dreamgirl Women's Sheer Thigh High Socks, Black, One Size | Fits great! I wear these with different skirts and dresses ... | Fits great! I wear these with different skirts and dresses and it looks great and is comphy! I have yet to have any "runs" in them, and they've been worn over 10 times easily. |
| 1946 | B071VJNGGL | REDACTED | 7/19/2018 | REDACTED | REDACTED | Marvel Men's Thor Lightning Silhouette Short Sleeve T-Shirt, Black, XX-Large | Five Stars | comphy and nice ... hardly shrunk ... that is a good thing |
| 1947 | B00AMOLRI8 | REDACTED | 3/21/2013 | REDACTED | REDACTED | G2 Chic Women's Banded Hem Solid Knit Top(TOP-CAS,DRD-M) | LOVE IT! | Sizing was accurate, it's super comphy (although I think it's not really designed for petite people, it still gives a nice drapey look), and can be dressed up or down. |

Exhibit 4 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1948 | B01M2W9RHF | REDACTED | 11/7/2017 | REDACTED | REDACTED | Avidlove Women's Chemise Nightgown Sleepwear Lace Lounge Dress Spin Slip, Large, Black | Very comphy and cute | THis is so comphy and it's so cute too |
| 1949 | B01K7AA6NS | REDACTED | 10/27/2017 | REDACTED | REDACTED | VILOCY Men's Winter Fur Warm Lining Lace up Suede Leather Snow Boots Work Ankle Sneakers (10, Black) | Five Stars | love them very comphy! |
| 1950 | B01CS0SZEM | REDACTED | 7/5/2017 | REDACTED | REDACTED | Carrini CA Collection Modern Rebel Pink Flower Sneaker 8 | Five Stars | COMPHY AND CUTE |
| 1951 | B00FG9GHK2 | REDACTED | 7/30/2015 | REDACTED | REDACTED | Nike Womens Air Pegasus 30 Running Shoes 599392 404 SIZE 8.5 | ... don't care because for the money they are the best shoe for walking | I always have to buy 1/2 size larger but I don't care because for the money they are the best shoe for walking. I walk my mutts 3-5 miles per day so having a comphy shoe is verynimpotantvv |
| 1952 | B01LOJU07S | REDACTED | 4/24/2018 | REDACTED | REDACTED | Hot Chocolate Design Chocolaticas High Heels Unicorn Women's Mary Jane Pump Multicoloured HCD 37 | Nose fell off soon as I tried on. Cute ... | Nose fell off soon as I tried on. Cute. Bit lil too much for me. Comphy though. Deciding if Im gonna return |
| 1953 | B00REYTNAS | REDACTED | 5/27/2016 | REDACTED | REDACTED | Barbra's 6 Pack Solid Satin High Waist Full Coverage Brief Underwear | just what I have been looking for a full high ... | just what I have been looking for a full high waisted satiny brief very comphy and well constructed. I will be buying more. |
| 1954 | B016C1IABQ | REDACTED | 3/21/2017 | REDACTED | REDACTED | Mouth Mask ZWZCYZ Masks Cotton Cool Green Glow Teeth Luminous Anti Dust Muffle Kpop Face Mask for Cycling Party Halloween Gift Cosplay | Four Stars | great mask, comphy to wear |
| 1955 | B00M4DD2L0 | REDACTED | 11/23/2014 | REDACTED | REDACTED | Del Rossa Womens Flannel Pajama Set, Long Cotton Pjs, XL Navy Blue Dots (A0509N15XL) | TOO BIG! | I followed Amazons size guide and these PJ's are huge. Comphy but huge!!! |
| 1956 | B01E564R3U | REDACTED | 4/24/2017 | REDACTED | REDACTED | ToeSuit Mens Anti-Slip, Prevention of transform Low Cut Liner No Show Socks/IAS009-4multi-M | Five Stars | Comphy |
| 1957 | B0748ZRBCT | REDACTED | 9/20/2017 | REDACTED | REDACTED | DRI-EQUIP(tm) Men's Short Sleeve Moisture Wicking T-Shirt-ElectricRoyal-4XL | Five Stars | Love the shirt...comphy...perfect fit. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1958 | B071DQ2T6X | REDACTED | 3/27/2018 | REDACTED | REDACTED | NO SAINTS - Team Logo Womens Ribbed Long Sleeve Shirt (Vintage Look) M Grey | Five Stars | comphy |
| 1959 | B073Q4RSGD | REDACTED | 3/1/2018 | REDACTED | REDACTED | PU Leather Wrist and Ankle Cuffs (Red&Black) | rings suck, but the rest is good | in the first month already bent some of the rings. I think my boy yanked a bit hard, but is that not what theu are meant for?the cuffs are really comphy though, just need the rings to not bend so easy. |
| 1960 | B001BWYAHK | REDACTED | 6/13/2013 | REDACTED | REDACTED | Flash Furniture Vibrant Apple Green and Chrome Swivel Task Chair with Tractor Seat | Forward Thinking | Big bucks for a chair for PC. Not in my house.. I have grown tired of overpriced and probably not all that comphy PC seats. This takes up little space, and looks funky. The placement of the backrest is spot on. So yeah buy this. I like mine. |
| 1961 | B00IJEFIKG | REDACTED | 1/23/2016 | REDACTED | REDACTED | Xinliya Double Layers Thicken Warm Full Face Cover Winter Ski Mask Beanie Cs Hat , Black | Five Stars | So comphy and warm thanks. |
| 1962 | B00QIUBSH0 | REDACTED | 7/4/2016 | REDACTED | REDACTED | Calvin Klein Women's 3 Pack Carousel Thong Panty, Black/White/Grey, Small | Loveee them. Better than vs which ive worn for years | Fit perfectly and sexy. Super comphy, Im pregnant and I can wear them all day and they don't bother me a bit. Easy to wash, just wash them with your darks and it's like they're brand new! Better than Victoria's secret underwear which are just as expensive but get worn down quickly, start to fall apart as you wash them, don't have as good and streatchy material, and get really uncomfortable... If you know what I mean. |
| 1963 | B01CBIXKQ4 | REDACTED | 5/8/2016 | REDACTED | REDACTED | iPod Touch 6 Case, iPod Touch 5 Case, E-weekly(TM) 2 in 1 2 Pieces Style Dual Layer Hybrid Luxury Fashion Shockproof Soft Hard Case Cover for Apple iPod touch 5 6th Generation (Black+Gold) | Great case | Great case, comphy, soft and looks great. Came with a screen cleaner and a stylus, for the price I would buy it again. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1964 | B00C6BPB2S | REDACTED | 4/14/2017 | REDACTED | REDACTED | New Balance Women's WW565 Everlight Zip Walking Shoe,Tan,6 B US | still in good condition. Super comphy | I have these pair of shoes more than a year now, still in good condition. Super comphy, and time saver! |
| 1965 | B01IU8BWQY | REDACTED | 2/22/2018 | REDACTED | REDACTED | Warner's Women's No Pinching. No Problems. Seamless Sleek Short, Toasted Almond, XL | Five Stars | super comphy |
| 1966 | B00HXGDKFG | REDACTED | 2/17/2017 | REDACTED | REDACTED | MEMITR 2 Tone ThaiFisherman PantsYoga Trousers Free Size Cotton Gray Charcoal | these pants are super comphy but are simply too short worn at the ... | I am 6'2", 240 lbs, and wear W38 L32 jeans, these pants are super comphy but are simply too short worn at the top of my hips. If i let them "sag" and ride low then the legs are ok but still a little short. There is also very little 'extra' material to fold over in the front to create the front pleat. |
| 1967 | B01F7PJGBQ | REDACTED | 6/1/2017 | REDACTED | REDACTED | Nike Mens Free Rn Flyknit Running Shoe White/Black 11.5 D(M) US | Five Stars | Comphy and size was right on. |
| 1968 | B01M5GP9AU | REDACTED | 8/14/2017 | REDACTED | REDACTED | ULTRAIDEAS Comfort Knitted Cotton Slippers for Men Washable Flat Closed Toe Ultra Lightweight Indoor Shoes with Non-Slip Sole (L/11-12 D(M) US, Blue) | Five Stars | Super comphy |
| 1969 | B011Y7XPZO | REDACTED | 10/16/2016 | REDACTED | REDACTED | New Balance Men's nbg574b-m, Black/Red, 11 D US | wearable indoors an on course | great for spikless golf cleat very comphy , good grip on course |
| 1970 | B00D0AGM6I | REDACTED | 7/14/2013 | REDACTED | REDACTED | Woman`s noble Tankini Designed by LASCANA! Beautiful Dekollete, two pieces, (VBUSAO -707617- f2859) Color: Brown-Turquoise , size - 10 (M) Cup B | loved it | fit great looked great the colors were wonderful it is comphy would tell others to buy there suits any time |
| 1971 | B018VL1WVU | REDACTED | 4/29/2017 | REDACTED | REDACTED | Vionic Women's Agile Kea Slip On (Silver, 9.5) | Super comphy! Only reason I gave 4 stars is ... | Super comphy! Only reason I gave 4 stars is because they don't breathe much and my feet get really warm. But I would buy them again for comfort and style. Super cute! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1972 | B06W51W6T7 | REDACTED | 3/27/2017 | REDACTED | REDACTED | Women Hoodie Sports Sweatshirt Outerwear Funnel Neck Sweater Clearance Sale Deal | Five Stars | I love how soft and comphy this is. Stretchy and flattering. |
| 1973 | B00HCNAERW | REDACTED | 6/15/2016 | REDACTED | REDACTED | Glamorise Women's Plus-Size Complete Comfort Cotton T-Back Bra, Cafe, 48DD/F | comphy, fits well, hold everything in place. … | comphy, fits well, hold everything in place. just wish the straps were adjustable. if so I'd give it 5 stars |
| 1974 | B01A9BZEG4 | REDACTED | 10/13/2016 | REDACTED | REDACTED | Lock and Love WT1038 Womens V Neck Short Sleeve Dolman Top L White | Five Stars | nice comphy top |
| 1975 | B004YZNU8G | REDACTED | 3/25/2013 | REDACTED | REDACTED | Reef Men's Phantom Prints Speed Logo Flip Flop, Black Plaid, 8 M US | yes | I love them because they are so comphy. i would say they are great for my hawaii life. Yah buddy |
| 1976 | B077VLXJY9 | REDACTED | 6/18/2018 | REDACTED | REDACTED | Carole Hochman Ladies Plush Wrap Robe (Large, Purple) | Super soft and comphy | My mom saw my robe and fell in love, so ai just had to order one for her! She loves it so much. Super soft and comphy☺ |
| 1977 | B00HUFJDUG | REDACTED | 5/31/2014 | REDACTED | REDACTED | Kuzy Newest Rainbow Keyboard Cover Silicone Skin for MacBook Pro 13" 15" 17" (with or w/out Retina Display) iMac and MacBook Air 13" - Newest Rainbow | cute and girly! | This adds that pop of color to my laptop. I did not want to go so so crazy on an outrageous case for my MacBook Pro with Retina Dislay 15.4 in, so I got a clear transparent case. However I still wanted that pop of color to add to my laptop and to differentiate which laptop was mine compared to my friends'.It fits perfectly and feels someone comphy. |
| 1978 | B00N9FGB8I | REDACTED | 3/5/2015 | REDACTED | REDACTED | Warm Winter Fleece Lounge Pajama bottom pants -HolidayOwls-M | Purchased for my grandchildren and they are happy with them | Purchased for my grandchildren and they are happy with them. If they are happy I'm happy. Nice and comphy item. |
| 1979 | B0136T8CT2 | REDACTED | 8/9/2016 | REDACTED | REDACTED | kensie Women's Riley Bralette, Just Nude, Small | I like the pink straps and lining on | This bralette is overal comphy enough and does the function it is needed for. I like the pink straps and lining on it |
| 1980 | B076ZG2T2F | REDACTED | 11/21/2017 | REDACTED | REDACTED | Womens Socks Fuzzy Winter Feather Warm Ankle Crew 5 Pairs,Christmas Deer | Five Stars | cute and comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1981 | B008OWDAOC | REDACTED | 3/26/2013 | REDACTED | REDACTED | Modern Silver Tone Funky Spiral 2 1/2 Inch Drop Style Earrings | Darling | Once again very happy w/these earrings. They look so much better than I expected, bigger too which is fine. In no way do they look cheap even though they are very affordable. I love them. They look like sterling, very comphy but they have a little weight to them. Just enough to remind you that you're wearing them. I think that most girls that like the more noticeable jewelry will love these. They will go w/any outfit, day or night. Love them. Thank you. |
| 1982 | B002FU6R1O | REDACTED | 8/31/2010 | REDACTED | REDACTED | Zorrel - Insect Shield Apparel Tee Shirt,Wet Sand,XXX-Large | biteless | Went to Alaska where mosquitos are the state bird. No bites. Wore as nite shirt,... quite large and comphy. |
| 1983 | B002UZG3G8 | REDACTED | 6/3/2013 | REDACTED | REDACTED | A & I Lowback Universal Lawn and Garden Tractor Seat - Black, Model# LMS2002 | Wow Great Value for the money | I can tell you the durabiltiy and craftsmanship of this Seat compared to the store bought ones is outstanding .. no stupid seams standing out its nice and comphy and solid . thats what alot of the seats are missing now .. is that Solid Durable feel.. If i ever have to replace another seat this will be a must buy |
| 1984 | B0721VV62L | REDACTED | 8/8/2017 | REDACTED | REDACTED | SVALIY Women Sexy Boho Backless Sleeveless Short Beach Party Rompers Jumpsuits Blue | Really Cute | Super cute. The fabric isn't great but even still it's comphy and can be dressed up or down. Which is basically the perfect kind of outfit. Be sure you tie it well in the back or it won't look right. |
| 1985 | B07BT29PJL | REDACTED | 6/21/2018 | REDACTED | REDACTED | Deilin Yoga Pants (2 Pairs), High Waist Tummy Control Workout Yoga Leggings | Super comfortable⑦ | I love these pants. They are SO comphy. I'm actually wearing them right now. Best amazon purchase I've ever made! They look really nice too! |
| 1986 | B01MU6M1W | REDACTED | 8/21/2017 | REDACTED | REDACTED | Tesla TF-E630-YLGZ_Men 10 Men's Lightweight Sports Running Z Series Shoe E630Z | Five Stars | Super comphy |
| 1987 | B0719GWLND | REDACTED | 6/14/2017 | REDACTED | REDACTED | Zeagoo Women's Boho Floral Print High Waist Summer Beach Wrap Long Maxi Skirt Rose Viole m | I love this skirt | I love this skirt.. fits like a glove. Can't find a skirt that has a zipper, only elastic. Soooo comphy and flatering |
| 1988 | B00KVN5DFI | REDACTED | 1/31/2017 | REDACTED | REDACTED | Plaid Flannel Lounger | Five Stars | Comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 1989 | B00TVVW976 | REDACTED | 2/17/2018 | REDACTED | REDACTED | Jump J75 by Men's Zion High-Top Fashion Sneaker Gold 10 D US | Two Stars | Hard to get comphy |
| 1990 | B016QU07GY | REDACTED | 3/28/2016 | REDACTED | REDACTED | OliaDesign Plush Children's Shark Slippers, One Size for 4 Year+ | 10/10 would shuffle around in | Exactly as pictured! Super comphy too. |
| 1991 | B00IUF9BSE | REDACTED | 10/9/2016 | REDACTED | REDACTED | Skechers Performance Women's Go Walk Snug Memory Fur Walking Shoe,Chestnut,8 M US | They are so soft and comphy Might want to get ... | They are so soft and comphy Might want to get half larger. They are snug but a dream to walk in. |
| 1992 | B00H1ZNBD0 | REDACTED | 4/20/2016 | REDACTED | REDACTED | Reef Women's Mid Seas Sandal,Brown/Pink,9 M US | good buy | Love reef flip flops and these were on par, very comphy. |
| 1993 | B072MJQL24 | REDACTED | 7/24/2017 | REDACTED | REDACTED | Mobile Game Joystick, Mini Touch Screen Joypad Tablet Controller for Android Iphone and Ipad (2 pcs) | Great for gaming | Great for gaming!But I think they can improve on how comphy it is because it hurts my finger.Thats why I'm giving it a 4 star. |
| 1994 | B07BKWJ6W6 | REDACTED | 6/2/2018 | REDACTED | REDACTED | WHITE MOUNTAIN Shoes Honor Women's Sandal, Black & Blue/Suede, 7 M | I really like this brand of sandal | I really like this brand of sandal. They are comphy and last. This pair has more of a subtle shimmer than I expected from the photos but it's perfect! They were delivered on time and in great condition. |
| 1995 | B00J38ULXQ | REDACTED | 5/19/2014 | REDACTED | REDACTED | Pamela Mann Plus Size Black & White Floral Print Tights XXL black/white | great for gothic lolita | they;re a little big. but they're comphy and look even better than the picture. these with go perfect with all my gothic lolita dresses |
| 1996 | B00GAO2VHA | REDACTED | 2/13/2014 | REDACTED | REDACTED | Men's Fleece Cotton Crew-neck Sweatshirt (Gray, Medium) by Utopia Wear | As expected except for the color | It runs true size and it is a soft and comphy sweatshirt, however the color was not the one I ordered. A good deal for the price. |
| 1997 | B00NJG3PJK | REDACTED | 9/28/2015 | REDACTED | REDACTED | New Arrival Slim Zip Women's Ladies Hoodies Sweatshirt Top Cardigan Jacket | Not good! | I ordered a size 3x figuring that it would be a little more comphy and have enough room wearing it... nope!...can't even get it on...it runs very small |
| 1998 | B01EW51VKQ | REDACTED | 3/17/2017 | REDACTED | REDACTED | Kathy Ireland Womens 2 pc Cap Sleeve Pajama Set XL Light Grey w Floral Print | Bets pjs ever | These are amazing !!! So soft so comphy don't cut you off at the stomach !! I would buy tons!!!! |
| 1999 | B00FZ60JC8 | REDACTED | 10/18/2016 | REDACTED | REDACTED | Breckelle's DORADO-11 Western Inspired Zip Up Ankle Boot Bootie Black 8 | Great everyday boot | Good looking and comphy-YES! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2000 | B0047O3U2U | REDACTED | 7/3/2017 | REDACTED | REDACTED | CLC Custom Leathercraft 339 Armor-Flex All Purpose Kneedpads with Hinge-like Cap | Five Stars | Nice knee pads very comphy and no pain in knees while working on them. Straps are fast and secure. |
| 2001 | B000JBZHW6 | REDACTED | 7/19/2014 | REDACTED | REDACTED | Reef Women's Ginger Sandal,Black/Black,9 M US | Great Shoes. This was my second pair. | Most comfortable flip flops I've ever owned. I hate when rubber straps pinch my toes so these ones are a great and comphy alternative. I lost my 8-year old pair so just ordered the exact same thing.Fits true to size in women's. |
| 2002 | B00W3HJV5S | REDACTED | 7/24/2016 | REDACTED | REDACTED | Back From Bali Womens Loose Beach Dress Cover Up Short Poncho Butterfly Purple | Love this top | This is such a great top. I get compliments all the time. I've bought three , two for me then purchased one for my daughters birthday. I'm 58 years old and never thought I would like something like this. So COMPHY, if there was one complaint is that it can tend to wrinkle if you bunch it up in one place for a while. I make sure to tuck under before sitting. Colors are great! |
| 2003 | B076FBG8MK | REDACTED | 4/27/2018 | REDACTED | REDACTED | Lanisen Women's Casual Loose Summer Cotton Linen Long Dress with Two Pockets Red 2XL | Five Stars | Great and comphy! |
| 2004 | B00MMBRW8 | REDACTED | 8/26/2014 | REDACTED | REDACTED | Resorting to Murder (A Darcy Sweet Cozy Mystery Book 11) | this was a very good fast read | A very good fast and cozy story, the kind I like to take with me to bed at night or sit in a big comphy chair on a rainy day and read, read , read till the end.... |
| 2005 | B00063KG7I | REDACTED | 11/12/2014 | REDACTED | REDACTED | MidWest Deluxe Bolster Pet Bed for Dogs & Cats | Five Stars | fits perfect and makes my kitty more comphy |
| 2006 | B01LYFR37V | REDACTED | 12/29/2016 | REDACTED | REDACTED | Tropicalsale Women's Plus Size New Green Elephant Floral Caftan Tunic Hippy Top, Size 5X, Green | Beautiful Comphy Caftan Top | Beautiful!! Fits perfectly and I usually wear a 3x... Sooooo Comphy and made well!! Will purchase from seller again!! Very pleased!! Exactly as stated in ad! |
| 2007 | B009LJX0US | REDACTED | 8/16/2016 | REDACTED | REDACTED | Gildan Men's Heavy Blend Crewneck Sweatshirt - XX-Large - Light Pink | Comphy! | Nice and comphy, I always buy Gildan if possible! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2008 | B06Y28W5NY | REDACTED | 9/4/2017 | REDACTED | REDACTED | Anne Klein Women's Expert Fabric Pump, Gold, 9.5 M US | Very pretty shoe for a wedding or any special occasion that ... | Very comphy! The color was I thought more silver than gold. Very pretty shoe for a wedding or any special occasion that you want a little sparkle! |
| 2009 | B0785HRR49 | REDACTED | 8/6/2018 | REDACTED | REDACTED | Aldo Men's SCOLLON Slide Sandal, Black Leather, 12 D US | Nice shoes | I love them and there very comphy |
| 2010 | B0089645WG | REDACTED | 6/24/2013 | REDACTED | REDACTED | Roxy Big Girls' Just Peachy Shirt, Heritage Heather, Large | Runs small | So glad that I bought the L, for my 10 year old. She usually wears a M, but the 10 fits a little big but will last longer and my daughter says its comphy. |
| 2011 | B00OUVT4V6 | REDACTED | 6/8/2018 | REDACTED | REDACTED | Crocs Womens Duet Busy Day Skimmer Flat Shoes, Viola/Graphite, US 9 | I would recommend these shoes | Received the crocs today. They are true to size. Very comphy. My bone spur on the bottom of my foot doesn't hurt at all when I walk. If you want to wear a sock it would have to be very thin and u should order up a size. I would recommend these shoes. |
| 2012 | B0170MRI1E | REDACTED | 5/17/2017 | REDACTED | REDACTED | Velvet Kitten Sexy PJ Sleepwear Shorts Set 562856-2439 XL Leopard | Five Stars | Looks great and is very comphy |
| 2013 | B00NXH2YFQ | REDACTED | 2/8/2016 | REDACTED | REDACTED | Lucky Lucky 6 Pack Non Skid Socks for Unisex Boys Girls Comfort and Softness Socks for 5-7 Years | GREAT SOCKS!! | Great Fit and So Glad 2 Find GRIPPER BOTTOMS!! Very hard 2do!! We have hardwood floors and trust me ... These R Fantastic!! Ordered another set!! Will be back when I need more!! Best Socks Ever!!! Was well and Wear Well ..Comphy n Cozy |
| 2014 | B00UI932JO | REDACTED | 3/15/2016 | REDACTED | REDACTED | Jessica Simpson Women's Mandayss Ballet Flat,Cafe,7 M US | Very nice fit well!! | Love these fit well shows toe cleavage but am getting use to it cause I got tan ones already! These r more comphy than tan tho! I had to wear them a few time b 4 they were! Got my reg. Size 7! |
| 2015 | B077FTV5SW | REDACTED | 4/1/2018 | REDACTED | REDACTED | Lashapear Womens High Waist Underwear Solid Color Tummy Control Cotton Brief Panties 3 Pack, Black, Medium | Three Stars | Not much tummy control, but comphy! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2016 | B00IV39BXK | REDACTED | 12/31/2016 | REDACTED | REDACTED | Skechers USA Men's Segment-Dorton Chukka Boot,Dark Brown,11 M US | HUSBAND LOVES THESE BOOTS.... THE PULL ... | HUSBAND LOVES THESE BOOTS....THE PULL TAB DOES COME OFF AFTER A WHILE, HE JUST PULLS ON WITH PIERS THAN, HAAHAHAHAHA.......HIS 2ND PAIR VERY COMPHY BOOTS... |
| 2017 | B001DXF8G4 | REDACTED | 11/3/2017 | REDACTED | REDACTED | Cocoon Women's SeaCell Traveler's Tree Travel Pajamas, Natural, Medium | Five Stars | So cute and comphy |
| 2018 | B01MFA56R2 | REDACTED | 2/6/2017 | REDACTED | REDACTED | La Reve Maternity Belly Band  Seamless Waistband for all Stages of Pregnancy Black Large | Much longer and better quality than the ones at target | Fits larger than expected. Supper comphy material. Much longer and better quality than the ones at target. |
| 2019 | B00OQDAMIC | REDACTED | 4/21/2015 | REDACTED | REDACTED | Nikita Brave Solid Jacket - Women's Gingerbread, L | LOVE! | LOVE LOVE! Fits true to size. So comphy and roomy and the design is extremely well thought out. Also very warm. |
| 2020 | B01H4348Y4 | REDACTED | 8/3/2017 | REDACTED | REDACTED | NIKE Men's Revolution 3 Running Shoe, Black/Metallic Dark Grey/Anthracite, 13 D(M) US | They fit | Good fit. Comphy |
| 2021 | B01N6NU9PZ | REDACTED | 3/31/2018 | REDACTED | REDACTED | Urbane Ultimate Women's Rebecca Ultra Contrast Drawstring Waist Scrub Pant Xx-Large Black W/Pear | Slightly bigger | They fit a bit loose. May have to wear one size smaller. But it is comphy |
| 2022 | B075GW3W1F | REDACTED | 3/7/2018 | REDACTED | REDACTED | Braxton Hats, 4366, Black, One size fits for all (56 - 59 sm) | Five Stars | love it! warm and comphy! |
| 2023 | B01I5F4M82 | REDACTED | 1/23/2017 | REDACTED | REDACTED | Jerzees Youth Fleece Sweatpant, J Navy, Medium | Four Stars | Nice thick material for my daughter who likes to be comphy around the house. |
| 2024 | B01N4AD7EA | REDACTED | 3/2/2018 | REDACTED | REDACTED | Womens High Waist Butt Lifter Shapewear Slimming Underwear Tummy Control Panties | Five Stars | Comphy to wear. Doesn't roll down and actually hides my tummy pooch. |
| 2025 | B00ILNZ9O0 | REDACTED | 5/23/2016 | REDACTED | REDACTED | Reebok Men's RCF lite tr-m, Black/Flat Grey, 12 M US | I got it for my 22 y. o. ... | I got it for my 22 y. o. Nephew. He wears them every day. The snickers are light, soft and very comphy. He likes it very much |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2026 | B01E8RRAR6 | REDACTED | 10/5/2017 | REDACTED | REDACTED | New Updated Gaming Headphones,SADES SA930 3.5mm Stereo Sound Wired Professional Computer Gaming Headset with Microphone,Noise Isolating Volume Control for Pc/Mac/Ps4/Phone/Tablet(Black Purple) | perfect for vive | perfect head sets for use with my vive . sound is great comphy and very adjustable |
| 2027 | B00QLEU0BI | REDACTED | 2/6/2015 | REDACTED | REDACTED | Mosunx(TM)Women Lovely Multicolour Stripe Mittens Knitted Gloves(Random color) | Nice | They are sooo soft and comphy |
| 2028 | B00LXC8RSQ | REDACTED | 10/30/2016 | REDACTED | REDACTED | Web Linens Inc King Waterbed - Down Alternative Mattress Pad/Topper-Fully Reversible (Double Life)-1" w/Stay Tight Anchor Straps - Exclusively by Blowout Bedding RN# 142035 | Five Stars | soft and comphy! |
| 2029 | B0182KIA8I | REDACTED | 10/21/2016 | REDACTED | REDACTED | Besign SH01 Bluetooth V4.1 Headphones, Wireless Stereo Sports Headsets, Running Gym Exercise Sweatproof Earphones, Earbuds with Built-in Mic for Hands Free Calling | Nice | I gave it four stars because of where the USB cord goes in is also right where the curve is around ear . And I mean exactly under it making it difficult to plug in for charging . Other then that they are comphy on the ears and sound pretty good .also finding the voluum is difficult i end up changing a channel or turning it off . |
| 2030 | B00H1DK1J4 | REDACTED | 1/25/2017 | REDACTED | REDACTED | Columbia Minx Mid II WP Snow Boot (Little Kid/Big Kid), Shale/Glamour,7 M US Big Kid | Love the style and colors | Love these boots..wear them all the time and they are very comphy even during hours of christmas shopping. |
| 2031 | B00457XA6U | REDACTED | 9/4/2012 | REDACTED | REDACTED | Ragg Kids' Rookie Hook-and-Loop Shoe,Navy,11 M US Little Kid | Comfortable slippers | My son loves these! They are comphy, not too plush, not skid. Very easy to put on and off. We keep a little cool in the house, but they might be too warm depending on the temeprature inside. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2032 | B006JWX83E | REDACTED | 8/10/2016 | REDACTED | REDACTED | Columbia Women's Lay 'D' Down Jacket, Black, Medium | ... days and I must say the medium is much better with still enough room for a sweater if I ... | I read the reviews and most of them said to size up as I did I'm usually a medium but got a large just in case and its a bit big I'm 5'5 ft tall and 127pnds with an average body size I reordered a med got in within two days and I must say the medium is much better with still enough room for a sweater if I wear one... The coat is so nice very comphy and I love the sleeves in the inside def worth the trouble to get the right size. I highly recommend it |
| 2033 | B00L5YL8XS | REDACTED | 1/24/2018 | REDACTED | REDACTED | Hanes Women's Cozy Seamless Wire Free Bra, Black, X-Large | Five Stars | very comphy. |
| 2034 | B01IASH35I | REDACTED | 1/10/2017 | REDACTED | REDACTED | [Health Gift] Wireless Mouse, iXCC Wireless 2.4G 9-Button Ergonomic Optical Mouse, DPI [800 /1200 /1600 /2400], USB Nano Receiver - Gray | Great mouse for the price | I have pretty big hands, and this mouse feels nice an comphy. Bought it for my office, where I've been using it about 5/6 hours a day for the last few weeks. Resolution is great, and the buttons all have a nice quality feel. |
| 2035 | B01LXDQ44E | REDACTED | 12/27/2016 | REDACTED | REDACTED | ZANZEA Women's Casual Loose Long Sleeve Fake 2PCS Button Tops+ Skirt Maxi Dress 2PCS Grey 3XL | Five Stars | super comphy! just had surgery and this is my new best friend⬜ |
| 2036 | B06XSFNYRM | REDACTED | 7/28/2018 | REDACTED | REDACTED | iKingsky Men's Sexy Thong Underwear Low Rise Stretch underwear (Large, 6 Pack) | ... have a 34 inch waist and the Large were perfect, and I have a large ahhh "package" | I have a 34 inch waist and the Large were perfect, and I have a large ahhh "package", especially "the boys". Very nice, comfortable every day, very much see thru. 6 is a lot of underwear for the price. One thing... with this thong in large for me the back rides pretty low on the butt... not uncomfortable, but others I have ride higher. Might have gone one size larger but I'm comphy. As a plus if my pants are hanging lo I don't have to worry about the thong top being visible if I bend over. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2037 | B003VPA6FA | REDACTED | 10/9/2016 | REDACTED | REDACTED | Teva Women's Neota Sandal,Beluga,8 M US | Minor change big disappointment. | For years I have worn the Teva trail model which they no longer offer in women's but still is available in men's. This sandal is the most similar but is not as sturdy nor fits the same. Straps are more narrow and front strap can not be adjusted for a narrow foot. The sole is comphy but I will not hike mountains in this sandal. |
| 2038 | B00TV0T4XE | REDACTED | 10/31/2015 | REDACTED | REDACTED | Nine West Women's Hanoverian Metallic, Silver, 7 M US | Beautiful sandal | Beautful with my long dress and very comphy I love it... I could enjoy the whole night wedding party :) |
| 2039 | B07B9SXXQM | REDACTED | 6/12/2018 | REDACTED | REDACTED | Women Plus Size Clothing, Women Ladies Short Sleeve Casual Shirt Tops Blouse S-5XL (5X, Blue) | Beautiful | Fits very well. I ordered a size larger and it is very comphy |
| 2040 | B01A6LTSH8 | REDACTED | 1/15/2017 | REDACTED | REDACTED | Crocs Classic Lined Clog Mule, Black/Black, 6 US Men / 8 US Women | Five Stars | It arrived fast and it is as good as advertized. Very comphy. |
| 2041 | B012H0K93I | REDACTED | 3/5/2017 | REDACTED | REDACTED | Zinus Memory Foam 12 Inch / Premium / Cloud-like Mattress, Queen | Worth every penny▯ | This bed is super nice! I was hesitant about buying it because of this price because it was super affordable. It is so worth it however!!! If you are looking for an affordable comphy bed this is it! |
| 2042 | B013UYBDIK | REDACTED | 11/15/2017 | REDACTED | REDACTED | Oops Outlet Women's Thin Strap Lagenlook Romper Baggy Harem Jumpsuit Playsuit M/L (US 8/10) | stretched out skinny straps only problem. | very loose and comphy, the straps are thin and way too long I had to tie in knots, other than that its very cool peice of clothing! |
| 2043 | B0097DJNMM | REDACTED | 12/10/2014 | REDACTED | REDACTED | Legendary Whitetails Women's Muk Luks Camo Boots Snow 9 | LOVE them! | LOVE them!!!! So comphy! Usually wear a size 8.5 shoe and got the 9 since there are no half sizes and glad I did. Would definitely buy again :) |
| 2044 | B00C51XDVU | REDACTED | 3/22/2015 | REDACTED | REDACTED | GBX Men's Zevon Oxford,Olive Trooper,11 M US | Five Stars | Nice and comphy |
| 2045 | B00A1YHNCS | REDACTED | 5/1/2014 | REDACTED | REDACTED | ZooShoo ROCKER-17 Studded Spike Buckle Zipper Detailed Motorcycle Biker Riding Boot,Rocker-17 Black 10 | Super Cute | Love these boots, They are super cute. I have wide feet and find most shoes uncomfortable after walking a distance but these boots are super comphy! |
| 2046 | B00AI8O4G0 | REDACTED | 3/9/2014 | REDACTED | REDACTED | Harley-Davidson Men's Carson Motorcycle Boot,Black,10 M US | Great boots. | Awesome boots!!!These are super comphy right out of the box. They look great on and off my bike.Get them while they still have um. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2047 | B0128I6INO | REDACTED | 1/27/2018 | REDACTED | REDACTED | Sofia + Sam Mini Memory Foam Lap Desk Color: Blue | Five Stars | comphy |
| 2048 | B00ORQ35G4 | REDACTED | 4/28/2016 | REDACTED | REDACTED | Allegra K Women's Round Neck Short Sleeve Cat Prints Loose Tunic Top M Fuchsia | Cute while still covering your butt. | Very cute shirt. Idk if I'd dry this in a dryer. It looks like it would shrink, but my daughter who I bought it for loved it and said it, covered her butt (she 5'7) and comphy while still being cute. Isn't that the point? |
| 2049 | B00XO6ZFNO | REDACTED | 4/23/2016 | REDACTED | REDACTED | Dr. Scholl's Shoes Men's Burke Combat Boot, Redwood Leather, 13 M US | Very Comphy boot 🙂 | These things are very comphy , would work great on cement work invironment |
| 2050 | B00LHCXA8Y | REDACTED | 10/6/2015 | REDACTED | REDACTED | KEEN Men's A86 TR Hiking Shoe, Cascade Brown, 11.5 M US | These are really nice shoes. I've been wearing them around town and ... | These are really nice shoes. I've been wearing them around town and they're really comphy & light weight. Can't wait to hit the trails. |
| 2051 | B06XWB8G19 | REDACTED | 7/25/2017 | REDACTED | REDACTED | Oryer Womens Casual Oversized Baggy Off Shoulder Shirts Loose Pullover Tops | Love it! | Comphy and cozy! Love it! |
| 2052 | B009KY5IDQ | REDACTED | 9/16/2013 | REDACTED | REDACTED | a.m.p iso In-Ear Noise-Canceling Bluetooth Headphones, Black | poor noise cancellation and shaky bluetooth | I hoped that this Bluetooth stereo headset would cut the headphone tether to my droid... but no. sometimes the audio cut out on audio and stitcher.. but more so on phone calls. It did all right on switching from phone to music..but the weak Bluetooth made for occasional scratchy audio. I could not determine any difference in clarity or suppression of bg noise with the NC enabled. Comphy fit, acceptible audio volume... but cut out enough to be annoying. Asking for my money back. |
| 2053 | B00Z8JU8IC | REDACTED | 6/10/2016 | REDACTED | REDACTED | Under Armour UA Ignite Banshee II 6 Red | Five Stars | Comphy |
| 2054 | B00KMD8XFE | REDACTED | 12/16/2016 | REDACTED | REDACTED | Women's Long Sleeve Pajama Set - Button Up Sleepwear by Texere (Eco Nirvana, Skydiver, Medium/Petite) Luxury Sleep and Lounge Wear for Her WB0005-SKY-MP | Five Stars | Lovely and comphy |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2055 | B0007P5K1W | REDACTED | 6/28/2017 | REDACTED | REDACTED | Farm Innovators TC-21 Warm Weather Thermo Cube Thermostatically Controlled Outlet - On at 78-Degrees/Off at 70-Degrees | Worked like a charm | Worked like a charm! I was pretty skeptical but this little beauty is worth the money! I used splitters to run three box fans at the show. Turned off overnight and back on during the day. I was ring stewarding and couldn't come back to the stalls. It was a relief that they were on and the horses were comfhy all day without my attention. Best part was the next day when the temps dropped below the prediction. The little cube took the guessing game out of needed to turn the fans on or off. |
| 2056 | B01N534U64 | REDACTED | 1/13/2017 | REDACTED | REDACTED | Halife Womens Criss Cross Front Summer Short Sleeve Tops Casual Teen Girls Tees T Shirts | Looks like a High End store product | Item as described great quality very comphy fast shipping highly recommend |
| 2057 | B004G8QSNA | REDACTED | 4/3/2016 | REDACTED | REDACTED | Dwellstudio Thompson Upholstered Glider, Linen Natural | This is one Awesome Chair | I Love, love, love this chair.It's comphy, very well made.The delivery people were kind enough to bring it in my house because it is so heavy duty.It's a really classic style, so it will go with everything.Thank you so much AMAZON |
| 2058 | B073VPJZ6S | REDACTED | 5/13/2018 | REDACTED | REDACTED | FEIDU Mens Polarized Aviator Sunglasses Metal Frame Unisex Sun Glasses FD9001 (blue/silver, 2.28) | Super comphy and looks awesome | Showed up fast, came with a case and sat gel, a jewelers tool, also a cleaning cloth!!! Super comphy and looks awesome!⬚ |
| 2059 | B01LRMGQMA | REDACTED | 11/6/2017 | REDACTED | REDACTED | Cartoon Game Neko Atsume Cute Cat Sweater Cotton Polyester Unisex Sweatshirt M White | I love it, soft and comphy | I love it, soft and comphy, slightly see through, wear a under shirt. Only complaint is that the print is upsidown, odd. |
| 2060 | B072L2F2NB | REDACTED | 8/25/2017 | REDACTED | REDACTED | CAREMORE Nail Clippers-4pcs Sharp Stainless Steel Fingernail + Toenail Nail Cleaner Clipper Gift Set | and cuts great on thick toe nails | Unique design, comphy for fingers, and cuts great on thick toe nails. |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2061 | B074X82XF9 | REDACTED | 6/9/2018 | REDACTED | REDACTED | DolphinGirl Bohemian Simple T-Strap Summer Vacation Flat Thong Sandals, Black Herringbone Glitter Shiny Golden Metal Shoes for Dressy Casual Jeans Daily Wear and Beach Vacation,Black,8.5 M US | Five Stars | These sandles are really good looking.and fun to wear.very comphy. |
| 2062 | B01HLRJXUM | REDACTED | 4/29/2017 | REDACTED | REDACTED | haoricu Athletic Leggings, Women Sports Trousers Gym Workout Fitness Yoga Pants (L, Gray) | Four Stars | Fit close to a large but like to fall down even when walking.....but are comphy |
| 2063 | B003SW4MHO | REDACTED | 7/3/2011 | REDACTED | REDACTED | Miss Me Women's Olen-1 Riding Boot,Grey,6.5 M US | cool boots | love my boots, very comphy |
| 2064 | B07CGJ7NWZ | REDACTED | 9/2/2018 | REDACTED | REDACTED | LastFor1 Women's Seamless Feeder Stripe Racerback Bra Sports Bra(Black-S) | I highly recommend this dress | This dress is so comphy and very classy! I ordered a medium and it fits perfectly. I highly recommend this dress! |
| 2065 | B075GHPFJG | REDACTED | 9/27/2018 | REDACTED | REDACTED | Avidlove Women's Sleepwear Sleevelees Pajama Set Racerback Cami and Shorts S-XXL | Loveeee these!! | My fav summer pjs. Sexy and comphy!! |
| 2066 | B00HS7IZMI | REDACTED | 3/24/2018 | REDACTED | REDACTED | ALPS Mountaineering 7612117 Velocity Air Bed (Twin) | worth the money | very nice and comphy definitly worth the money |
| 2067 | B07BDHS84G | REDACTED | 5/9/2018 | REDACTED | REDACTED | Travel Daypack – Foldable daypack - Knapsack for women - Outdoor foldable travel backpack - Waterproof polyester foldable daypack - Dependable urban daypack - Urban backpack | Great bag! I initially bought it for hiking but ... | Great bag! I initially bought it for hiking but since it's too hot now for hiking I just use it as my day to day bag but ince it gets cooler it's going to be my hiking bag! It's comphy and folds nice and so fat very handy. |
| 2068 | B073WLYXP8 | REDACTED | 3/31/2018 | REDACTED | REDACTED | Snoozies Womens Faux Leopard Print Cozy Sherpa Fleece Non Skid Slipper Socks - Grey, Large | SOooOOO Comphy | Super fluffy & comphy. They make me happy when they are on my feet;) |
| 2069 | B00DN1CB0A | REDACTED | 12/28/2016 | REDACTED | REDACTED | Dickies Men's Paola Classic Chef Coat, White, X-Large | Four Stars | Really like the feel of the fabric. Soft and comphy. |

Exhibit A to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2070 | B007IHA094 | REDACTED | 6/5/2013 | REDACTED | REDACTED | New Balance Women's WX623V2, White, 7.5 D US | Want More | LOVE LOVE LOVE these shoes! The comphy fit aroung the heel and ankle make a foot feel hugged by a soft teddy bear. I walk on concrete all day and after 6 months they still feel great. |
| 2071 | B075RFL22B | REDACTED | 7/12/2018 | REDACTED | REDACTED | Brown hedgehog snuggle sack 3 layers 10" x 11" | Love this snuggle sack | This snuggle sack is super cute and comphy. Our hedgehog loves to sleep in it and it makes him easy to carry around becuse it is thick and keeps his quills from poking us. Since Irevieved this sack, I have ordered a second larger size since he is growing. |
| 2072 | B01B4MQAVK | REDACTED | 12/9/2017 | REDACTED | REDACTED | Skechers Performance Women's On The Go 400 Blaze Winter Boot,Black,11 M US | love them. | Arrived promptly and comphy as can be , love them... |
| 2073 | B00TJHV80G | REDACTED | 7/16/2016 | REDACTED | REDACTED | Ryka Women's Veritas SMW Blue/Green 10 B US | sneaks | comphy |
| 2074 | B00K2TNLMI | REDACTED | 3/1/2015 | REDACTED | REDACTED | Hanes Women's 6 Pack Comfort Blend No Show Sock, Blue, Sock size 9-11/Shoe size 5-9 | Five Stars | very comphy |
| 2075 | B00LLPQWC8 | REDACTED | 11/12/2016 | REDACTED | REDACTED | Hot Chocolate Design Chocolaticas Habana Women's Mary Jane Flat Multicoloured HCD 40 | Five Stars | Super cute, Super comphy. Should have ordered a half size smaller than my usual but still ok. |
| 2076 | B07DC4P2G1 | REDACTED | 9/6/2018 | REDACTED | REDACTED | Generic Earbuds for iPhone Samsung Earphones | Great product | Work great and so comphy. |
| 2077 | B071ZRZ2Q5 | REDACTED | 3/6/2018 | REDACTED | REDACTED | Linsery Women's Summer Spaghetti Strap Sleeveless Harem Pants Casual Overalls | Five Stars | I haven't tried it on yet but looks comphy! |
| 2078 | B005HERLNS | REDACTED | 4/8/2014 | REDACTED | REDACTED | Dr. Martens Finnigan Shoe,Black Greasy,9 UK (Women's 11 M US/Men's 10 M US) | great shoes | hello these shoes are great so comphy im very happy :) I would recommend this product to anyone ....great for your feet |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2079 | B071FXN1HF | REDACTED | 12/6/2017 | REDACTED | REDACTED | Cody Line Women's Casual Bohemian Damask Palazzo Pants (3X-Large, HP264DM Mint Grey) | and your good to go | SOOOO COMPHY!!! I ordered to wear after knee surgery. Just cut off the extra length to your height, and your good to go, the fabric does not run, have washed several times and the fabric is like new, no threads un-ravel from being un-hemmed and does not curl up like some fabric. Have several pairs, the fabric texture is very slinky, soft and cool on your skin. LOVE these pants. Would absolutely recommend... |
| 2080 | B007RFG0NM | REDACTED | 7/31/2016 | REDACTED | REDACTED | Klymit Static V Lightweight Sleeping Pad, Green/Char Black | WOW! | What a FANTASTIC product! Avid camper and have had a ThermaRest for years, but saw this advertised for some silly low price during Amazin Prime Day. Gave it a shot because the reviews were good and it was stupidly cheap and it exceeded expectations! SO comphy, great valve system, comes with a discreet patch kit (in its own pocket in the storage sack), super light and it packs Ito a bag the size of a San Francisco super burrito! SCORE!!No rocks poking me, didn't slide off it, just a great, great product! A million stars |
| 2081 | B01GELVAHA | REDACTED | 9/8/2016 | REDACTED | REDACTED | BoDaisy A Little Coffee A lot of Jesus tank | Love it | Extremely soft and comphy love it |
| 2082 | B007QSQLES | REDACTED | 12/18/2012 | REDACTED | REDACTED | Dearfoams Women's DF418 Bootie,Black,Large (Women's 9-10 M US) | OMG! | These are like wearing comphy warm socks so soft and warm, move with your feet...love them! wear them under the couch throw, the most comfortable slippers everrrrrr, you dont even know there on besides the warmth. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2083 | B01J3CHNKU | REDACTED | 10/28/2016 | REDACTED | REDACTED | The Huntsman: Winter's War - Extended Edition | buy it rent it and enjoy. | Great move, I purchased so my hubby could watch it as well and we both enjoyed it, we thought it was a good sequel to the first move and of corse the eye candy is not bad either. I don't want to say to much as it would spoil the move for you. Rent it buy it, if you enjoyed the first one I highly recommend you watch this one.Have a fantastic move night, put on your comphy pajamas and grab a cold or hot drink sit back and enjoy. Turn off your cell phone an un plug from all of your daily distractions. |
| 2084 | B00GBSIXOK | REDACTED | 6/5/2014 | REDACTED | REDACTED | Levi's Women's Crafted Short, Modern Shade, 14 | Great Fit shorts, try these for fit and comfort | Very comphy, a little stretch makes all the difference. They don't create a muffin top and very comfortable. I fully recommend this shorts, get a pair today! |
| 2085 | B000AUDX7C | REDACTED | 9/2/2015 | REDACTED | REDACTED | National Tropical Print Dress, Pink Floral, Medium - Misses, Womens | NICE AND COMPHY | Well made, comphy but being cotton it doesn't look as good after a wash and dry. I could iron but I don't mind THAT much.▢ |
| 2086 | B07259QNWX | REDACTED | 1/23/2018 | REDACTED | REDACTED | SNUGRUGS Mens Luxury Leather Moccasin Slipper with Lambswool Lining and Rubber Sole - Dark Brown - US 11 | We ordered theminnetonka and this one! He loves the ... | We ordered theminnetonka and this one! He loves the snugrugs! The other brand the heel is too big! Going back! Snugrugs are soft and the interior is so comphy! |
| 2087 | B01NCUWHVV | REDACTED | 12/29/2017 | REDACTED | REDACTED | Skechers BOBS Women's Luxe Big Dreamer Flat, Black, 7 M US | These shoes were very comphy but they ripped on both ... | These shoes were very comphy but they ripped on both side in the first 2 weeks of wearing them. |
| 2088 | B01I22QRAO | REDACTED | 7/20/2018 | REDACTED | REDACTED | CLARKS Men's Trapell Form Slip-On Loafer, Olive Canvas, 10.5 D-Medium | Great shoe. | Great shoes. Very comphy and I have wide feet. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2089 | B00YV6YXWU | REDACTED | 8/24/2016 | REDACTED | REDACTED | Womens Pink Lollipop Candy Cupcake Donut Seamless Sleeveless Skater Dress | The dress is better than I expected | Height: 5'5''Weight : 200lbsSize that I bought this dress : LargeThe dress arrived after a month here in Europe, but I can't nag beacuse it arrived exactly the day that cow cow told me. The dress is better than I expected!!!!!!!! I just want to see how it does in the washing machine. It is super comphy, super strechy, super flattering for fat bodies like mine. I bought another two dresses in the same order, the one with unicorn on it, and the other with cats on it, both of them in XLarge. I think that XLarge fits better, but I didn't have any problems with large size in lollipop candy dress. I post pictures , if anyone wants to see how this dress fits in a body with these height and weight |
| 2090 | B00KXDF2TI | REDACTED | 1/26/2016 | REDACTED | REDACTED | Teva Women's Mush Mandalyn OLA 2 Flip Flop, Rumi Blue, 8 M US | Great | Fit well. But I think they will stretch send over time. But super comphy and cute |
| 2091 | B073FNPYQG | REDACTED | 7/2/2018 | REDACTED | REDACTED | PATIOROMA Outdoor Sectional Furniture,6 Piece Patio Sectional Sofa Set with Grey Wicker White Cushions,Two Blue Throw Pillows | Great set! Worth it and very comparable to the more expensive $1000 sets! | So perfect! Purchased on a Sunday arrived on a Tuesday. Husband put together took about 1 1/2 hrs. Only complaint would be the hand wrench they want you to use to tighten screws. He took a power drill and used it lightly to tighten them. The cushions are beautiful and the if dirt gets on them they are easy to wipe off. Comphy and soft. So happy we purchased this! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2092 | B077GHMGPJ | REDACTED | 12/3/2017 | REDACTED | REDACTED | Wild Bobby The Upside Down \| Strange Inspired \| Mens Pop Culture Crewneck Graphic Sweatshirt, Black, Large | BEST ITEM EVA | IT SUPER AMAZING! I loved the reference from the show, it was super comphy, and it suprisingly came earlier than expected but it was great! Overall im proud of the quality of this purcase. And if you want a size "template" im 13 and bought a large so i could grow into it, i weigh 130+ pounds and im 5'8. So if my size can help you than i seriously suggest buying this! Nothing wrong with this product at all.Thank you bobby |
| 2093 | B00004T159 | REDACTED | 5/23/2014 | REDACTED | REDACTED | Mayfair Soft Toilet Seat with Molded Wood Core and Easy-Clean & Change Hinges, Round, Pink, 13EC 023 | pretty sitting on pink | We relieved our new potty cover seat today, it's totally awesome..good quality, comphy, and pretty...it matches our bathroom decor just right..thanx |
| 2094 | B00X4SDQXI | REDACTED | 1/1/2017 | REDACTED | REDACTED | NioBe Plus Size High Waist Foldover Boho Palazzo Pants (2XL, Black White Geo) | Five Stars | Nicely made and very comphy. Wish there were more like them available. |
| 2095 | B008BBV1DK | REDACTED | 7/2/2014 | REDACTED | REDACTED | Skechers Cali Women's Arcades-Slip And Slide Platform Sandal,Black,8 M US | Great looking sandal | These look awesome! Will be a nice evening or daytime sandal on VaCA or everyday wear. So comphy too, I can either dance or walk all night in these |
| 2096 | B0168XAH3W | REDACTED | 10/20/2016 | REDACTED | REDACTED | Style & Co. Tiny Women US 6 Green Winter Boot | They are nice but they are NOT leather | These boots for the price are so cute and I think comphy. You can wear them out or for slippers inside. But why do you say they are genuine leather when they are not? They are not made from genuine leather. Thank-you but you must be honest. They may look a little like suede,but that's all. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2097 | B01NH2ZFKQ | REDACTED | 5/10/2017 | REDACTED | REDACTED | HomeTop Women's Leopard Memory Foam Spa Thong Flip Flops Indoor House Slippers (11-12 B(M) US, Leopard/Gray) | These are cheap n NOT well made-Overpriced. READ b4 buying. | cons *Note after a couple weeks of wearing even the foot pad area sinks, flattens and the cloth scrunches up. VERY cheap.*WAY overpriced for what they are. These are more like a $3.00 pair that you can find in your local bargain store.*DO NOT look as nice as pic, the lep print is on a cheaply material.*The top part stretches FAST, within an hour of NON WALKING wear.*They are SERIOUSLY undersized, thankfully I read the reviews first, I wear an honest 9 1/2 and got the super sized that claims to fit 11-12 us size, my heel STILL touches the roll of cloth on inside of heel-irritating!!! If you wear anything over a size 9 womans, these will NOT fit you even in their XL sized. That being said there is also TOO MUCH ROOM in the toe area, good to protect your nubbies from stubs but still TOO MUCH room.*The center toe piece is..well it is soft, yet leaves a deep red mark on my middle toe and I am a flip flop wearer. As if nothing about these shoes is lined up right.*The memory foam, is thin and again in less than an hour goes flat with no real rebound.Pro's-*The footbed material and inside of top part is very very VERY soft and feels GOOD on footsie bottoms.*Lightweight-no flap flap flap as you walk.*Sturdy enough to wear out or go outside in (not on grass but walkways/stores etc. Sure.)*One review stated that they made black marks on wood floors, I ground my foot with shoe on into the wood floor, no marks.You can bend these in half with just finger and thumb, but still the sole does have a little thickness to it.Might protect foot form some tiny rocks or if you broke a dish and are sweeping, but not much else. I got these as they seemed |
| 2098 | B0058HTEOI | REDACTED | 9/27/2014 | REDACTED | REDACTED | Reef Women's Guatemalan Love Flip Flop | Happy in Carlssbad,Ca, | Perfect in every way, I am so pleased, they are so pretty, and comphy too!!!! Havent taken them off since they arrived except to go to bed. I am a Happy California GMa. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2099 | B005ADL6OG | REDACTED | 5/3/2017 | REDACTED | REDACTED | Mizuno Youth G4 Samurai Catcher's Helmet, Black | Five Stars | Great lid. My kid says it comphy. |
| 2100 | B008UDUJYQ | REDACTED | 4/17/2013 | REDACTED | REDACTED | YogaColors Emoticon Ladies Tie Dye Cotton Tank Top | Bought for gym…. | Wear all the time! I actually have to talk myself into wearing this to the gym,it's so comphy and cute!!!!! |
| 2101 | B00ZUYKMMV | REDACTED | 6/7/2016 | REDACTED | REDACTED | Sanuk Kids Yoga Sling Burst Flip Flop (Toddler/Little Kid/Big Kid), Fuchsia/Light Pink, 9/10 M US Toddler | Love love love these | Love love love these. Bought a pair for my 2 and 3 year olds. Easy to get on and comphy! Been looking for rose gold sneaks, these are perfect ! Comphy as always . I always order size 8.5, from Sketchers, these fun a bit large. Nothing some heavier socks can't remedy😊 |
| 2102 | B07DP3SJTK | REDACTED | 9/16/2018 | REDACTED | REDACTED | Skechers Street Women's Traffic - Shoetopia Rose Gold 8.5 M US | Sketches are the BEST | |
| 2103 | B00RPJLYOU | REDACTED | 2/17/2015 | REDACTED | REDACTED | G2 Chic Women's Trendy Short Sleeve Peplum Top(TOP-DSY,REDA1-3X) | Five Stars | Love it super comphy |
| 2104 | B0055DXNLK | REDACTED | 8/19/2017 | REDACTED | REDACTED | Big Joe Small Fuf in Comfort Suede, Black Onyx | Love it! | Not your typical bean bag. In fact, no beans. LOL.. very comphy. |
| 2105 | B0199XNJB0 | REDACTED | 4/28/2018 | REDACTED | REDACTED | Wrangler Men's Genuine Advanced Comfort Tampa Cargo Short, Black, 38 | Super comfortable I have these in two colors and I really like them, they're attractive and comphy | Although it was a little roomier than I would like (I'm chalking that up to weight loss) the shorts are GREAT! Super soft, comphy right out of the bag, no pre-washing required. Will definitely be getting another pair in a smaller size |
| 2106 | B00OTIX90C | REDACTED | 5/28/2016 | REDACTED | REDACTED | Men's See-through Mesh Underwear Male Nylon Breathable Triangle Briefs Black Size L | | I have these in two colors and I really like them, they're attractive and comphy. Definitely make sure to go up at least two sizes. |
| 2107 | B00MGYFW6K | REDACTED | 10/4/2016 | REDACTED | REDACTED | Yukon Outfitters Mosquito Hammock, Red | Great quality! And comphy too | Great quality! And comphy too!! Need to get a rain fly. Dosnt come with one. Rolling fox tarp shelter is a perfect match for this hammoc |
| 2108 | B01BD8A85E | REDACTED | 2/10/2018 | REDACTED | REDACTED | puredown Lightweight Goose Down Quilted Comforter Duvet Insert 100% Cotton Fabric, Twin Size, White | My rating: 🙂 | Terrible comforter, this hoe had feathers flying EVERYWHERE! I'm only giving it a second start cause dat boi was comphy as hell though I tell you what. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2109 | B001CKTDNM | REDACTED | 9/3/2013 | REDACTED | REDACTED | 7PC Jeep Logo Floor Mats Seat Covers Steering Wheel Cover complete combo set | It should say Cheep instead of Jeep | The floor mats will not stay in place, even with the anchors in place. While driving with the doors off they flop around in the wind.Seat covers fit will enough to keep the mud off your seat but hardly stay square on the seatThe steering wheel cover doesn't go far enough around the wheel to be comphy but is by far the best thing in the package |
| 2110 | B078ZR9R7C | REDACTED | 4/22/2018 | REDACTED | REDACTED | Plum Feathers Exotic Print Smocked Waist Maxi Dress Plus & Regular Sizes Wild Flowers Royal 1X | I am so glad she didn't want it | I bought this for my grand daughter. I am so glad she didn't want it. It fits beautifully and is so comphy. I am think of ordering more from this comapany |
| 2111 | B00ZY7KNBA | REDACTED | 6/6/2017 | REDACTED | REDACTED | Old Glory Election 2016 Democratic Socialist Black Adult T-Shirt - X-Large | Meh indeed | Weird fit. Not very comphy. |
| 2112 | B0742JX7F1 | REDACTED | 4/13/2018 | REDACTED | REDACTED | Print Leggings Midnight Floral (R794-OS) | Five Stars | They are really soft & comphy. |
| 2113 | B01N1FXM73 | REDACTED | 7/2/2018 | REDACTED | REDACTED | Nine West Women's Onosha Fabric Fashion Sneaker, Grey, 8.5 M US | Great fit comphy | Fits perfect. Just like everyone said it would. These are comphy everyone should have a pair |
| 2114 | B074P1R7BT | REDACTED | 9/7/2017 | REDACTED | REDACTED | MAYSIX APPAREL Long Sleeve Long Line Knit Sweater Open Front Cardigan W/pocket For Women MUSTARD M | Five Stars | Love it!! So comphy!!!! |
| 2115 | B012H35N4U | REDACTED | 8/20/2016 | REDACTED | REDACTED | Clara Clark Bath Mat Bathroom Rug - Absorbent Memory Foam Bath Rugs - Non-Slip, Thick, Cozy Velvet Feel Microfiber Bathrug, Plush Shower, Toilet Floor Bathmats Carpet - Brown - Large Size 20"x32" | You can't go wrong with this buy. | I love this rug, my bathroom is TINY, but as you can see it fits perfectly, my cats love it when I am in the bathroom and they love it so much, they stay there when I'm not there'So comphy and can't beat the price!Highly recommend' |
| 2116 | B01N0HJ18B | REDACTED | 7/19/2017 | REDACTED | REDACTED | Steve Madden Women's Patches Flat Sandal, Leopard Multi, 10 M US | Three Stars | Love the look but not that comphy...Would be better if it had more of an arch. |
| 2117 | B00KVHAKGQ | REDACTED | 8/12/2015 | REDACTED | REDACTED | High Waist Print Palazzo Pants with a High Fold-over Waist and a Wide Leg Small, CL07 | Buy these pants!!! | These pants are so comphy! They are a little long but all you have to do is cut the bottoms to you length. The pants are exactly as pictured. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2118 | B016ODBBAE | REDACTED | 9/15/2017 | REDACTED | REDACTED | Fruit Of The Loom Plus Size Fit for Me Cotton Brief Panties - 3 Pack (3DBRWHP) 13/White | Leg holes are a bit large but that is good for healthy young women | very comphy, Leg holes are a bit large but that is good for healthy young women........not too good for shriveled old lady couch potato.I am buying them again and again when needed. |
| 2119 | B0014BYHA8 | REDACTED | 5/29/2018 | REDACTED | REDACTED | crocs Unisex Classic Clog, Black, 5 US Men / 7 US Women | Five Stars | Comphy yet durable. |
| 2120 | B00KYXUUGM | REDACTED | 9/16/2015 | REDACTED | REDACTED | Reef Men's Fanning Speed Logo Flip Flop, Black/White Flash, 11 M US | Five Stars | Very very comphy! |
| 2121 | B079CPRQ1Q | REDACTED | 4/22/2018 | REDACTED | REDACTED | Felina Hi Cut Cotton Bikini 8-Pack (Black, XL) | Five Stars | Covers all my lady parts just fine,comphy too! |
| 2122 | B00CWA3MW | REDACTED | 1/22/2014 | REDACTED | REDACTED | uxcell Agnes Orinda Ladies Plus Size Long Sleeves Skull Pattern Autumn Tee Shirt Black 2X | Love it | I love that this is super big and comphy. you can wear with jeans or a cute skirt or leggings. It is not to thick so not very warm. but i would buy again... |
| 2123 | B0089E5PCC | REDACTED | 7/16/2014 | REDACTED | REDACTED | Columbia Men's Silver Ridge Short, 30x12-Inch, Gravel | Five Stars | Comphy, light weight |
| 2124 | B000ETVTDO | REDACTED | 4/24/2010 | REDACTED | REDACTED | Wenzel Full Size Insta-Bed Airbed with Built-In Pump (Blue) | blow up bed | My grandson said it is too short and not very comphy. He is 5ft 10. |
| 2125 | B010GLCMSK | REDACTED | 5/6/2017 | REDACTED | REDACTED | Women's Zip Front Plush Knit Robe, Berry, X-Large | Plush robe | No ordered a side up so it would be roomy boy was I wrong. However if it were nice and large comphy would be wonderful. I would not recommend |
| 2126 | B00NAKIAGS | REDACTED | 3/23/2016 | REDACTED | REDACTED | Under Armour Men's HeatGear Armour Printed Compression Leggings, Academy (408)/Bolt Orange, Medium | Five Stars | Paddling outrigger canoe in these is soooo comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2127 | B001LF3G72 | REDACTED | 4/12/2014 | REDACTED | REDACTED | ALPS Mountaineering Siesta Low Profile Beach/Pool Chair | just needs two items.. | Great little solid beach chairs, sling works fine enough, not too heavy but not cheap light.Sits up well, comphy and the color doesn't stick out on the beach like dogs testicles..always a bonus.Well made, looks solid to the eye.So as you sit, basking, enjoying next to friends...you eventually become jealous of the cup holder, and little pillow roll which can be flicked to the rear if one choses to pass, and maybe even the large storage pocket on the back..This is pure and simple, a chair.I bought two, and a beach table..job done. |
| 2128 | B00DU76BR6 | REDACTED | 5/20/2015 | REDACTED | REDACTED | BOBS from Skechers Women's Plush Peace and Love Flat,Black,8 M US | Five Stars | Comphy! |
| 2129 | B00Q7YV13I | REDACTED | 10/19/2015 | REDACTED | REDACTED | UniqueFashion Women's Foldable Boots With Fur Lining, Black, Size 9 | Five Stars | Super comphy and fits perfect!! |
| 2130 | B071G1RCKN | REDACTED | 4/13/2018 | REDACTED | REDACTED | CHEROKEE Women's Plush Pant, fair isle, S | These comphy pj pants fit great.. | These comphy pj pants fit great ...I'm 98 lbs n 5ft 2 n I ordered the small n they are perfect plus they are soooo soft and you can't beat the price ...buy these you won't be disappointed and delivery fast too ;) |
| 2131 | B010121QCC | REDACTED | 8/20/2016 | REDACTED | REDACTED | crocs Women's Capri 5 Flip W Flip-Flop, Chai/Walnut, 8 M US | I love them they are so comphy | I normally wear an 8 1/2 so I went for the 8 and they where too small, returned them and got the 9. I love them they are so comphy!! |
| 2132 | B00NBUQ366 | REDACTED | 8/12/2015 | REDACTED | REDACTED | Sleeping Eye mask for sleep Men & Women,Black Silk Eye Cover sleep with FREE ear plugs & Adjustable Strap Necessary Sleep Mask in household,travel,flight Lighting Block Preventing Insomnia&Migraines | I work 3rd shift and do not like my room light while sleeping | I work 3rd shift and do not like my room light while sleeping. I put this on and can sleep all day. Very comphy. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2133 | B005XLTHSM | REDACTED | 9/16/2014 | REDACTED | REDACTED | Hue Women's Ultra Legging with Wide Waistband - Large - Black | The most comfortable leggings ever | The most comfortable leggings ever! The only reason I don't give them a 5/5 is that after a few washes they begin to look worn. Still comphy for plain rides, car trips, going to the mall, etc. They just don't keep as well as I had hoped. |
| 2134 | B00H7IX1ZE | REDACTED | 7/1/2016 | REDACTED | REDACTED | Spring Step Pristine Women's Brown Leather Sandal 39 M EU | Five Stars | Very comphy true to size |
| 2135 | B00US0N9QE | REDACTED | 8/10/2016 | REDACTED | REDACTED | New Women Summer Retro Jelly Slingback Sandals Buckle Strappy Block Heel Shoes 8.5 US | <3 | Super cute, a little uncomphy because they are new but I will break them in after a little while. :3 |
| 2136 | B006A1N4H4 | REDACTED | 12/26/2013 | REDACTED | REDACTED | Columbia Women's Ice Maiden Lace Snow Boot,Cordovan/Stone,7.5 M US | Comphy boots | These boots are great, out of the box comphy nd I use them to walk long trail walk s with my dog, good grip nd really warm . Great boot at a great price. I can ride my horse in them too |
| 2137 | B01L7INGOU | REDACTED | 7/18/2018 | REDACTED | REDACTED | REEMONDE Womens Super Soft Long Shawl Solid Colors Warm Pashmina Big Scarf (Black) | Stylish and warm and comfortable! | Super soft- comphy and stylish!!? |
| 2138 | B01C5D7CIW | REDACTED | 3/28/2017 | REDACTED | REDACTED | TitanOPS Full Finger Hard Knuckle Motorcycle Military Tactical Combat Training Army Shooting Outdoor Gloves (Green, XL) | Great Gloves | I like these glove alot. I use them for motorcycle riding. Only reason I give them 4 stars and not 5 is I wish there was a little bit more protection further up the outter edge. Otherwise great gloves easy on easy off, very comphy....ordered a XL pair fitting was dead on |
| 2139 | B009B1TRXU | REDACTED | 3/16/2013 | REDACTED | REDACTED | ELLAZHU Women Oversized Baggy Harem Goat Capri Short Pant Trouser Onesize GY09 | Love it | More designs, more in colors. Comphy and cool and fun had to try it out. More in this style, other animals? Design? |
| 2140 | B0013KI8KA | REDACTED | 9/19/2011 | REDACTED | REDACTED | Large Bear Track Paw Print Men's Tee Shirt 2XL-Black Long Sleeve | Bear | I bought this for my husband for Christmas, it's a great shirt for relaxing at the house or just something very casual to wear on a hike or walk. The shirts print and color have held up great over the year and it is very comphy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2141 | B0075LU8AO | REDACTED | 12/28/2015 | REDACTED | REDACTED | Cover Male Men's CM107 Brazilian Bikini Orange M [Apparel] | feels good, a bit small, not overly fem | A very nice product and the tailoring was what I .expected. I am a size 33 and ordered M. A bit tight in the pouch but stretchy. If you are well endowed even when flaccid, you may have a hard time finding a home and stretch out to point of not being comphy. Go up in size. Love the cut in back which holds its ground throughout the day. |
| 2142 | B003F76Y6O | REDACTED | 4/30/2015 | REDACTED | REDACTED | Solvit Sta-Put Deluxe Hammock Pet Seat Cover | perfect for on the go pet owners | works perfectly.... keeps our dog in the back and comphy - plus helos with wear and tear on seats. |
| 2143 | B00ATXM6AK | REDACTED | 2/28/2014 | REDACTED | REDACTED | Clarks Women's Lexi Redwood Clog,Black,8 M US | Comphy shoes | I think it was more my fault. The last pair I bought was a different style & I chose the same size. I think this style just fits a little differently. The shoes are excellent though. Soooo comphy |
| 2144 | B01LWXA3UX | REDACTED | 12/3/2016 | REDACTED | REDACTED | LILBETTER Women's Long Sleeve Pocket Casual Loose T-Shirt Dress (Navy Blue XL) | Very Cute | This dress is really cute with tights or leggings. I am a size 12/14 and got the extra large and its a little oversized and really comphy. |
| 2145 | B06XJTFC3K | REDACTED | 11/3/2017 | REDACTED | REDACTED | MORNISN Women's Leather Lace-up Casual Shoes Flat Driving Loafers | soft and comphy l | soft and comphyl |
| 2146 | B00A6JFRLW | REDACTED | 6/23/2014 | REDACTED | REDACTED | Bella B8800 3.7 oz. Ladies Maxine Flowy Tank - Soft Pink - 2XL | good prduct | this product was delivered fast and fits great i would recommend this item they are comphy colors are nice too |
| 2147 | B00VBXFWDU | REDACTED | 1/5/2017 | REDACTED | REDACTED | crocs Men's Shaw Leather M Slip-On Loafer, Hazelnut/Espresso, 11 M US | Five Stars | Comphy and stylish. Just as I expected. |
| 2148 | B01IAA2ZIG | REDACTED | 8/9/2018 | REDACTED | REDACTED | Volcom Thrills Womens Sandal Dress, Pistol Punch, 9 W US | More dark coral pink than red. | Cute and comphy. |
| 2149 | B00K5R74R0 | REDACTED | 6/29/2018 | REDACTED | REDACTED | Playtex Women's 18 Hour Original Comfort Strap Full Coverage Bra #4693, Private Jet,44D | Five Stars | comphy |
| 2150 | B00EI1ML6S | REDACTED | 4/16/2014 | REDACTED | REDACTED | Baby Bath Tub Ring Seat By KETER | keep looking. | Hated it. Took a extreamly long time to arrive. There is no belt so bady slides till bar is pressed in to the privates. Not comphy. Then it scatched my babys legs and left nasty scratches. |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2151 | B01JLF7LHE | REDACTED | 8/22/2017 | REDACTED | REDACTED | L-RUN Men's Classic Slip-On Canvas Loafer Shoe Outdoor Sneakers Blue 9.5 M US | Great shoes | Love these shoes so comphy n great looking . |
| 2152 | B006IX4DCY | REDACTED | 6/18/2015 | REDACTED | REDACTED | Carhartt Men's Ripstop Multi-Cargo Scrub Pant, Black, Large | Five Stars | Great scrubs sturdy comphy |
| 2153 | B00MQWA55X | REDACTED | 11/29/2017 | REDACTED | REDACTED | Cooper Cases(TM) Infinite Pro Universal Smartphone Leather Wallet in Dark Blue (Universal Fit; Soft, Fine-Grain PU Leather; Card Slots; ID Holder; Billfold) | Comfortable to use and | ok for the everyday use. Not fancy but keep your phone protected. Comfortable to use and comphy |
| 2154 | B001T4XLFC | REDACTED | 8/5/2014 | REDACTED | REDACTED | Walking Cradles Women's Adobe, Black Leather, 9 M (B) | They are Comphy and with the nice leather shine | Wearing them now. They are Comphy and with the nice leather shine, makes them nice for work attire. |
| 2155 | B016NN6JYS | REDACTED | 1/27/2016 | REDACTED | REDACTED | Milani Thinsulate 40 Gram Windchill Beanie | I love this hat | I love this hat! It's super comphy and very warm! It's very windy where I live and it keeps my head nice and toasty! |
| 2156 | B073YP67JP | REDACTED | 9/24/2018 | REDACTED | REDACTED | 10 MM Stainless Steel Jack Skellington Round Circle Button Stud Post Earrings | Five Stars | omg there cute and comphy doesnt hurt and you can really see the detail |
| 2157 | B00MVATJD6 | REDACTED | 4/4/2016 | REDACTED | REDACTED | Noble Mount Women's (3 Pairs) Soft Anti-Skid Fuzzy Winter Crew Socks,Set A1,Fit sizes 9-11 | I will buy this again | Very nice well made sleep socks! I tried two other pairs on Amazon that were so cheaply made but these are thick plush and well constructed. I love the little anti-slip things on the bottom. So comphy to sleep in and wear around the house. |
| 2158 | B073WH7QZ2 | REDACTED | 8/8/2018 | REDACTED | REDACTED | Skechers for Work Women's Squad SR Food Service Shoe, black flat knit, 8.5 W US | Four Stars | These Sketcher work shoes are wonderful, very comphy,soft and flexible..The none skid {the bottoms} well, could use more work.. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2159 | B00E5UHNLA | REDACTED | 4/12/2014 | REDACTED | REDACTED | alpine swiss Women's Black Leather Pierina Ballet Flats 10 M US | Perfect fit! | I love these shoes! They are so comphy and great for work (the reason I went looking for black flats). The only complaint I have is that the sole of the one shoe is coming up withing an hour or so of wearing it (just the top covering part) although that does help them mold to my fee so hey it all worked out. I definitely recommend these shoes I may even have to buy another pair! |
| 2160 | B01N0UVU36 | REDACTED | 6/16/2017 | REDACTED | REDACTED | OnwaySports Zero Gravity Aluminum Frame Rocking Chair with Headrest Folding Portable Compact Lightweight for Outdoor Camping in Blue | what a great chair very comphy does not sit up straight more … | what a great chair very comphy does not sit up straight more lounging is quite long so make sure check size and measure trunk mine just fit. As in other reviews, this is not for a tall person, I am 5'4 and is perfect. Bought for beach and great chair for laying out in. Will use at pool too. |
| 2161 | B06WLH9WS5 | REDACTED | 7/26/2017 | REDACTED | REDACTED | RUGPADUSA, Anchor Grip 30 3/8 Inch (8x10), Plush Felt + Rubber Backing, Available in 3 Thicknesses, Perfect for Hard Floors | Great | Great comphy pad! Keeps the rug from sliding.product. |
| 2162 | B01K6IHHYM | REDACTED | 11/24/2016 | REDACTED | REDACTED | Milumia Women's Long Sleeve Pocket Casual Loose T-Shirt Dress Grey M | I got the large and love the oversized fit | Just got this today! It is so comphy! I am usually a size 10 or L. I got the large and love the oversized fit. My only complaint is the arms are short and do not quite reach my wrists- i am 5'7. |
| 2163 | B01NB28FME | REDACTED | 1/9/2018 | REDACTED | REDACTED | Elowel Baby Girls Footed Froggies Pajama Sleeper 100% Cotton 6-12 Months | Five Stars | Very comphy |
| 2164 | B00TYUKCDC | REDACTED | 12/2/2017 | REDACTED | REDACTED | Stainless Steel 4.17Ct Round Cut 3 Stone Engagement & Wedding Ring Set Size 6 | Five Stars | Absolutely stunning! Fast shipping. Ring fits to size orderd. Very comphy and sparkly....⊡ |

Exhibit 4 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2165 | B01G9FLOMM | REDACTED | 11/17/2017 | REDACTED | REDACTED | DREAM PAIRS Women's Leggy Black Faux Suede Over The Knee Thigh High Boots - 9.5 M US | I LOVE THESE BOOTS | I LOVE THESE BOOTS!!! I am 5"9 1/2 and a size 14 with long legs- These fit so amazing!!! I normally wear a 9 but I ordered a 9.5 and they are slightly big but I am happy. these are so slimming and super cute- comphy and warm! LOVE THESE!! You just tie them to your liking and then I tuck the ties in. |
| 2166 | B07DFCYSM5 | REDACTED | 8/18/2018 | REDACTED | REDACTED | Famullly Women's Summer Beach Shorts Casual Comfy Pajama Shorts with Drawstring (Medium, Grey) | True to size | So comphy! Can be worn in the house or out to chill! Love the shorts so much. I want every color |
| 2167 | B00FENX8FM | REDACTED | 11/24/2015 | REDACTED | REDACTED | Nike Mens Free Trainer 5.0 (V5) Training Shoes-Black / Wolf Grey-10 | good shoes | i like these shoes, they look good and are comphy all though they are a little snug, i wear a 10 in everyshoe , this shoe feel abut a 1/4 size to small so im not sure if i would want to go up a half size, im hoping they will break in over time and be better, but they are great shoes and ive got alot of compliments on them. |
| 2168 | B01EMBB5T2 | REDACTED | 8/31/2017 | REDACTED | REDACTED | Friends Forever Orthopedic Dog Bed Lounge Sofa Removable Cover 100% Suede 4" Mattress Memory-Foam Premium Prestige Edition 36 x 28 x 9 Cocoa Brown | Five Stars | Great bed, very comphy |
| 2169 | B010TL0SQU | REDACTED | 3/20/2016 | REDACTED | REDACTED | Carole Hochman Women's Quilted Zip Robe, Navy, Medium | Great Robes! | Comphy, medium weight, fits perfectly and is truly well made! Navy and Light orchid are the colors I ordered and they are true to pictures. |
| 2170 | B0014C9IP6 | REDACTED | 9/18/2014 | REDACTED | REDACTED | crocs Athens Thong Sandal,Black/Black,Men's 6 M/Women's 8 M | I just love them. My last ones wore out because I ... | My second pair of these. I just love them. My last ones wore out because I wore them too much. I walked the tread off of them, but it took two years. These are just perfect comphy fit. |
| 2171 | B00BRDDGT6 | REDACTED | 10/5/2017 | REDACTED | REDACTED | Fruit of the Loom Men's Big  Plaid Woven Boxer - Colors May Vary, Assorted, 3X-Large(Pack of 5) | Great product | So comphy love these boxers my girlfriend and I both women always buy these for sleep wear we love them |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2172 | B01HU1PJHA | REDACTED | 3/13/2017 | REDACTED | REDACTED | MuDan Women's Casual Wear Elastic String Thong Ankle Strap Summer Gladiator Sandals (11 B(M) US, Black) | Three Stars | Ok for walking we're. Comphy |
| 2173 | B01MSQL41B | REDACTED | 1/4/2017 | REDACTED | REDACTED | Apple Watch 2 Case, i-Blason TPU Cases [5 Color Combination Pack] for Apple Watch Series 2 2016 Release also compatible with Apple Watch 2015 (42 mm) | Four Stars | Colors were brighter than expected but I do like the comphy case. |
| 2174 | B006R2YZCE | REDACTED | 7/29/2014 | REDACTED | REDACTED | Jockey Men's Underwear Staycool Midway Brief - 3 Pack, cosmic blue, S | Three Stars | perfect fit, comphy |
| 2175 | B01DOIADTW | REDACTED | 2/22/2017 | REDACTED | REDACTED | Alex and Ani Women's Nautical Bangle Marina/Gold One Size | Perfect for me | I don't like the charm Alex and Ani because I work with hair all day and they get tangled. This is a prefect way for me to stay current and stylish and professional. The color is so beautiful and it's very comphy. I was scared it would be too tight but it fits great and has held up really well! |
| 2176 | B01LY0BSYN | REDACTED | 6/28/2017 | REDACTED | REDACTED | Afibi Women Full/Ankle Length Blending Maxi Chiffon Long Skirt Beach Skirt (XXX-Large, Design T) | So awesome!! | Omg!!! This shirt is so freakin cute and comphy!!!! Get it!! It runs true to size...this company rocks!! Thank you so much Afibi | 
| 2177 | B00MNKZ5YQ | REDACTED | 4/3/2017 | REDACTED | REDACTED | Skechers Cali Women's Rumblers-Young At Heart Wedge Sandal,Black,9 M US | Hands down best of best for comfort | As always every pair of Sketchers I buy are super comphy and light as air. No joke even with the heel, I can wear these standing on my feet working a 10 hr day! |
| 2178 | B00487H7L6 | REDACTED | 5/21/2017 | REDACTED | REDACTED | SlimMe MeMoi High Waist Control Shapewear Leggings | Women's Body Shapewear Nude Shapewear Large | Five Stars | Love them they are so comphy |
| 2179 | B01BGJTZH2 | REDACTED | 3/23/2016 | REDACTED | REDACTED | TowelSelections Men's Robe, Turkish Cotton Terry Kimono Bathrobe Large/X-Large Sandshell | great | Very comphy, not to heavy, great vlaue |
| 2180 | B079FVM3XQ | REDACTED | 8/16/2018 | REDACTED | REDACTED | RockDove Women's Memory Foam House Spa Thong Slippers(9-10 B(M) US,Grey) | Four Stars | Comphy |

Exhibit 4 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2181 | B003H2I2ZS | REDACTED | 12/25/2012 | REDACTED | REDACTED | Relaxzen Deluxe Leisure Recliner Chair with 8-Motor Massage & Heat, Brown | Looks can be deceiving. | I bought this as a Christmas gift for my father who has a bad back hoping it would help. While assembly is ok, it took about a hour to put together. The chair itself is very light, the UPS women carried by herself form the truck, I was like " humm " It is lightly padded, the picture makes it looks thick and comphy, it really isn't. I'm 5'8" and my dad is 6'1". My head doesn't touch the headrest, it's more suited for a small framed women who's about 5'4". The massage feature works ok but not great. It's now 8:14 am on Christmas morning and I'm embarrassed I gave this to him as a gift. It's no way worth the price their asking, if it was $50 less then maybe it would be an ok office chair. My plans was to put it in the living room but we decided it's going in the bedroom. I would send it back but the thought of taking it apart and trying to stuff it in the box is not happening at the moment. I hope this review helps future purchasers from making the same mistake I did. This chair is best suited for an office chair and nothing else. |
| 2182 | B01LWEKOJM | REDACTED | 8/13/2017 | REDACTED | REDACTED | Women's No Show Low Cut Hospital Slipper Socks Great for Barre Pilates Yoga with Non Skid Grips Pack of 3, Black, One Size | Too cute, and too comfortable | I'm a 67 year young person, who has a large, one story house with all wood floors. I have to keep from slipping and falling down. I've done that too many times with dire results, such as broken legs, and broken ribs. The older I get the longer it takes to heal. So I hate to wear shoes inside, and slippers look, "oldish". So I saw these and thought they looked really cute, and comphy. I was right, they are! I wish they came in other colors too. Seem to be well made too. I'm just now using, so we'll see how they last. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2183 | B016404W9Y | REDACTED | 5/17/2016 | REDACTED | REDACTED | LA LEELA Likre Vacation Camp Dress Party Shirt Orange 309 XL \| Chest 48" - 52" | Perfect Hawaiian Shirt | love the fabric, bright colors and it washed really well! will be ordering more! So comphy, fabric is soft and drapes well. |
| 2184 | B00DAPRTFG | REDACTED | 10/7/2013 | REDACTED | REDACTED | Hello Kitty Women's Let It Shine Nightshirt | ADORABLE | I purchased this adorable hello kitty nightshirt, and when I opened it up , I said OHMY this is soooooooo adorable! I love the lil bling, the comphy, the length, all of it!!!. I can't say enough! Thankyou Amazon :) |
| 2185 | B00QLNH5XA | REDACTED | 10/29/2016 | REDACTED | REDACTED | BOBS from Skechers Women's Chill Luxe Shoe, Black Wool, 5.5 M US | Love the ease and comfort of this shoe | This is one comphy fitting shoe. Since I have small feet! I would have had problems if my feet swelled at all. Most folks would buy 1/2 to 1 size larger for proper fit! Love the ease and comfort of this shoe! |
| 2186 | B01195MTSK | REDACTED | 6/28/2016 | REDACTED | REDACTED | Bluetime Women's Chiffon Casual Off Shoulder High Low Tassel Strap Blouse Tops (S, Blue) | nice around the yard but not in public very nice ... | Very sheer didn't want a shirt to layer ,nice around the yard but not in public very nice feel comphy |
| 2187 | B01MU8D3F4 | REDACTED | 9/24/2018 | REDACTED | REDACTED | Girls Plush Peace Signs & Flowers Purple Bathrobe (XL 14/16) | Great | Soft and comphy |
| 2188 | B01KN1WFOE | REDACTED | 3/14/2017 | REDACTED | REDACTED | Beverly Rock Womens Faux Fur Lined Plush Clog Slipper With Detailed Stitching Grey L | Good looking | Pretty, had to go up a size, these run small, fur part sheds greatly, wash first. Well made. Comphy. |
| 2189 | B00VAPWM3V | REDACTED | 4/29/2016 | REDACTED | REDACTED | Golden Black Women's Plus Size Jogger Pants 128 2X | Five Stars | So comphy |
| 2190 | B00006HVCE | REDACTED | 4/30/2008 | REDACTED | REDACTED | 3M OMC303PL Gel Wrist Rest Precise Optical Mouse Pad | smooth | the OPTICAL mouse was made for this pad,so smooth it glides, i love it. the gel wrist, rest, is so comphy; and it NEVER looses bounsiness(bad spelling sorry) |
| 2191 | B074G4HXPM | REDACTED | 2/22/2018 | REDACTED | REDACTED | BEARPAW Women's Lauren Tall Winter Boot (9.5 B(M) US, Charcoal) | I loved these boots and for $50 can beat it | I loved these boots and for $50 can beat it. Just as comphy as my Uggs but half the price. Tall and plush and needed a gray pair. LOVE EM |
| 2192 | B01F7PCIHA | REDACTED | 7/21/2017 | REDACTED | REDACTED | Walther CCP 9mm IWB Leather Waistband Concealed Carry Holster BLACK RH | wish it had a magnet to hold pistol better | Comphy, wish it had a magnet to hold pistol better |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2193 | B00C77WVNS | REDACTED | 1/7/2014 | REDACTED | REDACTED | FILA STRATEGIC CASTLEROCK/LIMEPUNCH/NEON PINK WOMENS RUNNING Size 9M | True to size not enough support | I bought these because the reviews said they had great support. But it wasn't enough for my overpronation. Plus they were to big because I bought the wrong size thinking they ran big. I had to return for those reasons. Otherwise, the shoe was super cute and comphy, I wish they had worked out better. |
| 2194 | B01N6L0ZKS | REDACTED | 1/13/2018 | REDACTED | REDACTED | Sanuk Women's Donna Boho Slip-on Loafer, Navy Boho, 7 M US | (I hate that) | I always have to get a half size bigger to make them comphy and not squeeze my feet. (I hate that) |
| 2195 | B074CYKK1G | REDACTED | 7/29/2018 | REDACTED | REDACTED | Keds Women's Solid Sneaker Sock Liner 2 Pair Pack, Fuchsia, Shoe Size 4 to 10 | Fitting my feet. Better for my □ to go on. | Fit nice □  comphy. |
| 2196 | B003DNR4Y6 | REDACTED | 3/30/2011 | REDACTED | REDACTED | BEARPAW Women's Emma Tall 612-W Boot,Black,8 M US | perfect | fits great, looks good. very comphy. |
| 2197 | B00WT5K7KM | REDACTED | 6/21/2015 | REDACTED | REDACTED | 2 Pack Lucky 21 Women's Basic V-Neck T-Shirts Large Black, Mint | finally a tee shirt that isn't burn out and see threw | i cant say enough good things about these tee's, when my first 2 arrived i ordered 6 more. There soft . comphy, flattering and fit great. The price of them is crazy considering how well made they are!!!!! |
| 2198 | B005A4OOWC | REDACTED | 11/7/2014 | REDACTED | REDACTED | Signature Sleep Mattress, 12 Inch Memory Foam Mattress, King Mattresses | so far we love it! It seemed too firm at first but ... | We have had this mattress for 14 mos. so far we love it! It seemed too firm at first but we now realize if we lay still for a minute it conforms just enough to get comphy. We sleep much better then we used to!Chemical smell wasn't bad and didn't last.I get hot easily but didn't notice a big deal with this.So far haven't noticed any wear. We are both 200-215 lbs. (plus grandkids □ ) We do need to change ends we use. Just to be smart. Like I said haven't noticed anything.Do recommend and would buy again!(Bought 6 inch for son. □  Would not do that again. Too soft!) |
| 2199 | B000U8ESC8 | REDACTED | 7/18/2017 | REDACTED | REDACTED | Tacco Luxus Leather Tan Men's 10- 10 1/2 | Five Stars | Sue made my shoes comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2200 | B00FG2JCWY | REDACTED | 8/17/2014 | REDACTED | REDACTED | Dallas Cowboys NFL 2013 Mens Big Logo Slide Slippers | Five Stars | bought them for my mother she loves them very soft and comphy |
| 2201 | B008CO56NM | REDACTED | 3/9/2014 | REDACTED | REDACTED | Harley-Davidson Women's Elowen Motorcycle Boot,Brown,8 M US | comphy | love them. very comphy. walked all night first time i wore them. will probably order another pair. there hard to find Ordered a size med and they fit great. I dont have shin splints nor am i a runner. I got them for my calves that get achy. Im a cashier and i am on my feet 8 -9 hrs a day. So fsy havent noticed a difference. I rotated them so the stripes are in the back. So far havent really helped. But they are very comphy. |
| 2202 | B00FT467UO | REDACTED | 7/13/2016 | REDACTED | REDACTED | Meister Graduated 20-25mmHg Compression Running Leg Sleeves for Shin Splints (Pair) - Black - Medium | Four Stars | |
| 2203 | B0065L8OWO | REDACTED | 11/6/2014 | REDACTED | REDACTED | Sons of Anarchy Samcro Banner T-shirt ,Black ,XXX-Large | its perfect | huge SOA fan wanted a comphy lounge shirt , its perfect |
| 2204 | B00AUBZLAS | REDACTED | 5/8/2015 | REDACTED | REDACTED | CLARKS Women's Hedge Manor, Black, 6 M US | Five Stars | Love the black color & very light weight, comphy too! |
| 2205 | B0154AIVII | REDACTED | 2/1/2017 | REDACTED | REDACTED | Spikerking Mens Winter Knitting Wool Warm Hat Daily Slouchy Beanie Skull Cap,Black | Great | Very Comphy and very warm |
| 2206 | B00BM48IZC | REDACTED | 6/29/2016 | REDACTED | REDACTED | Van Heusen Men's Poplin Fitted Solid Point Collar Dress Shirt, Black, 17" Neck 32"-33" Sleeve | comphy | very well made an comfortable comphy |
| 2207 | B00NER9NLS | REDACTED | 12/9/2014 | REDACTED | REDACTED | Snoozies Women's Ballerina Metallic Amethyst Sequin Slippers (Large) | Five Stars | she loved them. very comphy ! |
| 2208 | B000VK61PW | REDACTED | 11/3/2015 | REDACTED | REDACTED | Glamorise Women's MagicLift Front Close Posture Support Bra, Cafe, 44DD | I FEEL LIKE IM IN THE 50'S | FIT IS VERY COMPHY, THE ONLY THING IS THE SHAPE IT MAKES MY BREAST. I FEEL LIKE IM IN THE 50'S ?? |
| 2209 | B077PQWF16 | REDACTED | 1/19/2018 | REDACTED | REDACTED | Curve Muse Women's Lace Plunge Unlined Wirefree Bralette with Thin Adjustable Straps Unpadded-Mint-Navy-Black-S:32A 32B 34A | I feel sexy on a budget | I did not realize I was getting all 3!! What a good surprise for that that price!! They are true to size chart! So comphy!! And keeps the girls in place! Haha |
| 2210 | B00HHOXVR6 | REDACTED | 10/29/2016 | REDACTED | REDACTED | Orolay Women's Thickened Down Jacket Black Xl | the coat fits great! the coat is super comphy | I have broad shoulders and a c cup chest , the coat fits great! the coat is super comphy!!! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2211 | B00KG41AJA | REDACTED | 5/13/2016 | REDACTED | REDACTED | Boody Body EcoWear Women's Shaper Bra - Seamless Cooling Bra Made from Natural Organic Bamboo Viscose – Soft Breathable Eco Fashion for Sensitive Skin - Beige, Medium | Five Stars | ahhhhh so comphy |
| 2212 | B01COF6NNG | REDACTED | 11/2/2016 | REDACTED | REDACTED | LaidBackPad Memory Foam 24" x 72" x 2 3/8" Camping Mattress for Great Sleep While Camping or at Home with Built-in Connector and Weighs 8.5 lbs. | Five Stars | so comphy, but large to pack for camping |
| 2213 | B074K35NFM | REDACTED | 5/11/2018 | REDACTED | REDACTED | Tough Headwear Cable Knit Beanie - Thick, Soft & Warm Chunky Beanie Hats for Women & Men - Serious Beanies for Serious Style | Great purchase, nice product | This is a nice thick beenie! It fits well and is very comphy! I am very happy with my purchase :) |
| 2214 | B00T6FBXVA | REDACTED | 5/12/2017 | REDACTED | REDACTED | CozyClouds Extra Plush Luxurious Billowy Clouds Hypoallergenic Gel Fiber Poly Overfilled Quilted Pillow-Top Thick 300 Thread Count 100% Cotton Cover Queen Size Fitted Mattress Topper Pad, White by DownLinens | Five Stars | Very comphy |
| 2215 | B01HH8P03E | REDACTED | 9/10/2017 | REDACTED | REDACTED | Reebok Women's Walk Ahead MT Running Shoe, Mist/Skull Grey/White/Em, 10 M US | Nice color, super light and comphy | Nice color, super light and comphy. I walked 100,000 steps the first week no sign of blisters. I would highly recommend them.. |
| 2216 | B01FS76QP2 | REDACTED | 9/2/2016 | REDACTED | REDACTED | KAYIZU Men's Underwear, Brand Classics Comfort Soft Sexy Brief X-Large (6-Pack) | Great product! | Hands down the most comphy underwear I have ever owned. Also the wife like them so that's a plus!I will be buy more of this brand! |
| 2217 | B005BINV84 | REDACTED | 8/6/2013 | REDACTED | REDACTED | Bracoo Knee Support, Open-Patella Brace for Arthritis, Joint Pain Relief, Injury Recovery with Adjustable Strapping & Breathable Neoprene, KS10 | good price works good | nice product well worth the money works better than more expensive brace,very comphy.I highly reccomend this product as a tempory solution |
| 2218 | B00XVBIQHY | REDACTED | 10/19/2015 | REDACTED | REDACTED | TFJ Women's Wide Fashion Belt Hip High Waist Big Gold Metal Hook Buckle M L Xl (Off White) | Five Stars | stylish comphy I love it |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2219 | B008FV74N2 | REDACTED | 12/30/2014 | REDACTED | REDACTED | Hanes Women's Wear Around Nightshirt, Pale Pink, One Size | Five Stars | Real comphy and great price |
| 2220 | B00IYA5MYM | REDACTED | 9/18/2017 | REDACTED | REDACTED | American Apparel Unisex Poly/Cotton Short Sleeve Crew Neck T bb401 - Navy - M | Great shirts! | Best damn t shirts.... I own like 6 of them ... and pretty much end up like "Homer Simpson" as I dress in basically the same outfit almost everyday now...Holding up to washing and still very comphy |
| 2221 | B01CH780Z0 | REDACTED | 12/8/2016 | REDACTED | REDACTED | Spigen R52E Bluetooth Headphones Wireless Headphones BT v4.1 Noise Cancelling w/Microphone Sweatproof Headset iPhone X / 8/8 plus / 7/7 Plus/Galaxy S9 Plus/S 9 / Note 8 / S8 / S8 Plus | Worth it for working out | Great deal for what you get. It's really easy to use, the clips are comphy and work even when running. The sound quality could use more base. |
| 2222 | B01N3XFQRO | REDACTED | 1/11/2018 | REDACTED | REDACTED | Aerosoles A2 Women's Test Drive Slip-On Loafer, Navy, 7 M US | Five Stars | Very comphy attractive navy shoe. |
| 2223 | B01N9WBHNC | REDACTED | 4/5/2018 | REDACTED | REDACTED | ECCO Women's Felicia Ankle Buckle Bootie, Shale Nubuck, 39 EU / 8-8.5 US | Loved these cute boots | Loved these cute boots! They're exactly as pictured, the color is like matte eggplant. I am usually size 8.5 but had previously tried on Ecco shoes in store and found I was a size 8, so that's what I ordered and they fit perfectly. Super comphy too! |
| 2224 | B00FSB5VQY | REDACTED | 5/3/2016 | REDACTED | REDACTED | Champion Men's Authentic Open Bottom Jersey Pant, X-Large - Granite Heather | Love these | Very comphy and will be ordering more. I only wish there were more colors to choose from. |
| 2225 | B002SCI2FS | REDACTED | 11/29/2015 | REDACTED | REDACTED | ECWCS Extreme Cold Weather Poly Underwear Zip up Shirt, Black, Medium | Five Stars | So warm and comphy |
| 2226 | B007K48O9S | REDACTED | 7/17/2016 | REDACTED | REDACTED | LEE Men's Comfort Waist Custom Relaxed Fit Flat Front Pant, New Navy, 34W x 34L | Three Stars | nice comphy fit good price |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2227 | B005N8A4Z0 | REDACTED | 10/19/2013 | REDACTED | REDACTED | Klipsch Mode M40 Mode Headphones - Copper/Black (Discontinued by Manufacturer) | These headphones are awesome | These are my first high end pair of headphones. I had a pair of sennheiser's, forget the model, but they were non- noise canceling $99 ones. They were great but weren't that comphy, and over the years have fallen apart.I wouldn't have gotten these except they were the deal of the day, and I said... Klipsch? For $140? I have to, every klipsh product I have ever bought has been amazing.Sound-Great. No other way to put it. First song I listened to out of the box made me cry it sounded that good. I expected nothing less from klipsch. The high end isn't as perfectly clear as it could be, but I imagine that will fix as they break in. Could just be the song I was listening to, I'm not using FLAC or anything, but if you want good sounding headphones, these sound great. Makes everything else sound like crap. Will spoil you.Noise cancelling -Works. I will rarely use it, the fact that they are over the ear cancels plenty of noise already -- and they are nice and snug, Maybe why some users have trouble with the fit, they are snug, but it makes the noise cancelling better.Fit --I don't have a problem with the fit. Honestly these are one of the more comfortable pairs of headphones I have worn, and I have glasses too. It takes maybe 30 seconds to move them around on your head to get it just right, but honestly they don't feel tight or uncomfortable at all. I mean, they aren't in ear headphones. But maybe I'm like the perfect head for them, but honestly they feel like a snug pillow around me. Was like that the second they went on my head. Maybe everyone else is a baby. #firstworldproblemsFeel--This feels like a premium product. Solid, the case is A+ and I have never used a case |
| 2228 | B00KXIQP8A | REDACTED | 8/28/2018 | REDACTED | REDACTED | Ryka Canyon Moc Womens Purple/Gray 9.5 B(W) US | They are awesome fit is great and super comphy | They are awesome fit is great and super comphy. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2229 | B073G2TZQK | REDACTED | 12/17/2017 | REDACTED | REDACTED | 6370-10237-M #FollowMe Printed Microfleece Button Front PJ Pant Set with Socks,Red - Bite Me Gingergirl,Medium | the shipping was super fast! | The PJs are soft and comphy and comes with a matching pair of warm socks which is needed for this New England weather. Also,the shipping was super fast!! |
| 2230 | B0798K737C | REDACTED | 9/6/2018 | REDACTED | REDACTED | Loritta Women Beach Cover Bathing Suit Covers Bikini Swimwear Covers up Crochet Dresses | It is so comphy and stylish. I received a ... | It is so comphy and stylish . I received a ton of compliments. And you can adjust the length with the ties on the side |
| 2231 | B00Y6CP3NC | REDACTED | 6/30/2016 | REDACTED | REDACTED | Honesh Outdoor Leisure Double 2 Person Cotton Hammock | Made well | Very comphy |
| 2232 | B00B30GU5K | REDACTED | 12/21/2013 | REDACTED | REDACTED | Pet Dog Sweater Coat Apparel Teal Green Winter Turtleneck Dot Knitwear M | Really cute | However shipping must of come from Mars! You would of thought I ordered an elephant. Have not washed it yet but appears soft and comphy |
| 2233 | B000YZ4X36 | REDACTED | 8/28/2014 | REDACTED | REDACTED | Rumble Tuff Contour Changing Pad, White, Standard | Awesome how it bolts to your peice of furniture if ... | Awesome how it bolts to your peice of furniture if you want to have it secure. Great size and waterproof lining helps but is still comphy! |
| 2234 | B008CUKRRQ | REDACTED | 7/14/2014 | REDACTED | REDACTED | K-Swiss Men's Bigshot Light Tennis Shoe, White/Black/Brillant Blue, 10.5 M US | The toebox is a bit wide which is good for me and also allows for a lot of ... | this is my 2nd pair of these (I go through a pair every year). They are light and comphy. What more do you want? The toebox is a bit wide which is good for me and also allows for a lot of lateral stability. |
| 2235 | B009R8Q3P2 | REDACTED | 10/5/2013 | REDACTED | REDACTED | Kelty LowLove Chair, Black | Perfect for a loving couple | I love this chair because me and my honey can sit next to eachother without any barriers between us!!!! Its comphy for an outdoor folding chair and short for outdoor concerts!! |
| 2236 | B000LLW35S | REDACTED | 2/18/2013 | REDACTED | REDACTED | Slumber Pet Sherpa Crate Beds - Comfortable Bumper-Style Beds for Dogs and Cats, X-Small, Wine | bed | what can i say,its a comphy little bed for your fury friend to cath some zzzzzs. my guy liked it from the start,laid in it as swoon as i got it out of the box. |
| 2237 | B000PDN00E | REDACTED | 4/19/2015 | REDACTED | REDACTED | Crain 197 Comfort Knee Pads | Very nice. | These are really very nice compared to another set I got. The straps on these are long for big legs like mine & they are comphy.I would recommend this pair to friends |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2238 | B078KZQGPP | REDACTED | 3/2/2018 | REDACTED | REDACTED | Women's Low Cut Athletic Cotton Socks Hippih Sports Ankle No Show Socks 6 Pack | Five Stars | Super comphy great price. Would recommend |
| 2239 | B01M1MFI11 | REDACTED | 2/4/2018 | REDACTED | REDACTED | Gildan Men's Heavy Blend Crewneck Sweatshirt - Large - Sports Grey | Exactly as described | Comphy... warm... Will purchase more |
| 2240 | B01MRI0T6T | REDACTED | 6/23/2017 | REDACTED | REDACTED | CRZ YOGA Women's Light Support Comfort Wirefree Plunge Bra Strappy Yoga Sports Bra Fuchsia L | To bad cuz it was super cute and looked comphy | Way too small. To bad cuz it was super cute and looked comphy. Gave it to a friend. |
| 2241 | B00M0Y3OA2 | REDACTED | 1/31/2016 | REDACTED | REDACTED | DailyShoes Women's Knee High Punk Sneaker Boots Punk-Hi White, 9 | Great fit and she has narrow feet | Bought these for my daughter to use fabric paint on. Great fit and she has narrow feet. Not comphy enough to wear all day but a good long time. |
| 2242 | B010GE4EYW | REDACTED | 8/31/2015 | REDACTED | REDACTED | Sanuk Womens Bianca Oxford Indigo Size 9 | Five Stars | Super comphy! |
| 2243 | B001713EMC | REDACTED | 9/11/2014 | REDACTED | REDACTED | Proto Paintball Fighter 3+4 Pod Harness | Comphy belt | Got this to replace my old nxe belly and I'm in love with this. Small, lightweight and so comphy! I'm a 32 waist and it feels perfect plus can't beat the price. |
| 2244 | B00ET1V41A | REDACTED | 8/26/2014 | REDACTED | REDACTED | Fruit of the Loom Women's 6 Pack Comfort Covered Waistband Boyshort Panties, Assorted, 7 | Love this brand! | Very comphy, medium weight material and no rolling of the legs or waist. I did have one pair that the seam was fraying at the bottom leg. Crossing my fingers the others don't do it. |
| 2245 | B00ASTT0WW | REDACTED | 9/11/2014 | REDACTED | REDACTED | Teva Women's Freewheel Sneaker,Deep Teal,8.5 M US | Teva shoe | Fast shipping,fit perfect,cute swede shoes,comphy!color exactly has shown. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2246 | B01I11H048 | REDACTED | 2/22/2018 | REDACTED | REDACTED | Flower Sea9 Lightweight Parachute Backpacking Camping Hammock Mosquito Net Hammock Hiking Hanging Bed Portable High Strength Parachute Fabric travel bed for 2 Person Outdoor Travel (Amy Green) | Pro's - the hammock itself is nice, material is comphy but sturdy | Pro's - the hammock itself is nice, material is comphy but sturdy, the bug net is a fine pattern and is well made. Also comes with a nice green ridgeline for the net. Hammock folds up nice and slides right into the stuff sack.Con's - the "straps" that come with it are rubbish, they are just a 1" woven strap with no loops or anything. They will be useful for other things but i got another set of straps to hang the hammock with. Also hammock seams a bit short for a grown man, but for my kids... perfect!Conclusion - Get this hammock, but get a nice set of straps for it. |
| 2247 | B01LY8MG88 | REDACTED | 7/24/2018 | REDACTED | REDACTED | Plaka Flat Summer Sandals for Women Black Zebra 11 Palm Leaf | Cute but a tad narrow for wider feet | They're super cute and comphy. The soles are a tad too narrow and long and the straps are a bit loose. |
| 2248 | B01JQU352O | REDACTED | 3/22/2018 | REDACTED | REDACTED | Peace Yoga Zafu Meditation Yoga Buckwheat Filled Cotton Bolster Pillow Cushion with Premium Designs - Tree Black 13" x 13" Inch | Good | Nice great size. And comphy would buy again |
| 2249 | B00LYTALN2 | REDACTED | 5/29/2015 | REDACTED | REDACTED | Ribbed Short-Sleeve Henley Shirt (Large, Charcoal) | Five Stars | What I expect! Soft and comphy. |
| 2250 | B00829SWD8 | REDACTED | 12/29/2014 | REDACTED | REDACTED | Sofie Women's 100% Cashmere Long Sleeve Crew Neck Pullover Sweater, Ice White, Large | very nice | Comphy and good fit.Somehow I got 2 of the same. |
| 2251 | B0014C3W62 | REDACTED | 8/19/2015 | REDACTED | REDACTED | crocs Unisex Classic Clog, Khaki, 12 US Men / 14 US Women | Five Stars | comphy |
| 2252 | B006HT3NGQ | REDACTED | 8/27/2013 | REDACTED | REDACTED | DJ LAD ADVANTAGE PIQUE POLO (WHITE/NEW NAVY) (XL) | Great golf shirt | Great golf shirt, very roomie and extremely comphy to swing a golf club, I bought it every color and love them all |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2253 | B072Q1PHNY | REDACTED | 7/17/2017 | REDACTED | REDACTED | Hibelle Womens Short Sleeve Tunic Tops, Ladies Shirts for Leggings Fashion Clothes Crew Neck Designer Attire Boho Floral Country Style Knitted Tee Slim Fitting Blouse Red XX-Large | Very nice! | This tunic is so soft, I love it. I got the red print to wear this fall ( I have learned not to wait, or my size will not be available), to wear with grey leggings. September is one of our hottest months, so I am thrilled to find this soft, comphy tunic in a fall colour. This may be too thin for some people, but I always wear a camisol under everything. The colour is true to the picture, and I sized up so the top would be loose but not hang on me. |
| 2254 | B01B3ITZSU | REDACTED | 8/3/2017 | REDACTED | REDACTED | Just My Size Women's Plus-Size Stretch Jersey Capri, Black, 2X | Five Stars | LOVE these leggings! Fits perfect and comphy! |
| 2255 | B01464K32K | REDACTED | 5/31/2016 | REDACTED | REDACTED | Bluetooth Headphones Stereo,Wireless Earbuds Sport 2016- Crystal Clear Music with Responsive Microphone to Answer Calls While Running,Compatible with Iphone 6, 6 Plus, 5 and Android | Bluetooth Headphones | I really needed a new pair and was happy to be to try these out. Unfortunately my review isn't going to be that long in detail. As much as I loved this bluetooth headphone, they didn't last long as seen in pic. Broke only after a few uses. It's a shame because they were really cute in color and the best part was comphy for my ears. A lot of headphones like this one would be uncomfortable for my small ears. But the company was awesome in keeping In touch during the process of getting these. I just wished they would have lasted."I've recieved this product in exchanged for an honest review." |
| 2256 | B0188GE9S6 | REDACTED | 11/7/2016 | REDACTED | REDACTED | CYZ Men's 100% Cotton Jersey Knit Pajama Pants/Lounge Pants-MazarineBlue-M | nice fitting | comphy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2257 | B00E5AR4PK | REDACTED | 1/3/2014 | REDACTED | REDACTED | Paul Frank Junior's Sparkle Ice Hoodie Footie Jumpsuit, White Multi, X-Large | very cozy if you are under 5'7", | Cute,warm,comphy,and long enough for a tall girl and the feet of it was long to insure that a teen with a narrow size 11.5 would not cause pain like others when sleeping,if standing,then the room in the feet are fine due to gravity and loose fit but from the experience from another brand ,its like your toes hurt,and I literally had a blister from sleeping in one that has the same room in the feet but for some reason when you are lying down,you keep having to move room to your lower body to keep room for your feet.I personally would like to be able to zipper off the feet for sleep due to its like sleeping with dirty slippers on unless you wear slippers over the onsies while lounging around.I do miss the lack of pockets to keep warm like the others we own,especially since the arm length is short. |
| 2258 | B00VFD45LG | REDACTED | 7/28/2017 | REDACTED | REDACTED | Z-CoiL Women's Sidewinder Black Sandal 8 C/D US | Five Stars | Fun. Comphy |
| 2259 | B0791HGMPG | REDACTED | 3/30/2018 | REDACTED | REDACTED | Tsmile ◎Women Sandals® Summer Clearance Flat Sandals for Women Fashion Casual Beaded Sandals Beach Shoes (8, Silver) | Five Stars | very comphy |
| 2260 | B0038K3MSG | REDACTED | 9/7/2011 | REDACTED | REDACTED | New Dog & Cats Girls Sleeveless Yellow Pattern Top 8 | not the best | these shirts run a bit small so they are tight not so comphy but they are sooooooo cute . i recomend that you get a size up that would be the best just to make sure it does not cut off your circulation.. |
| 2261 | B01LBWM5BC | REDACTED | 4/16/2017 | REDACTED | REDACTED | Easy Spirit Women's Traveljewel Mule, Silver/Light Gold Leather, 8.5 M US | Five Stars | Great and comphy shoes for my 96 year old Mother - she loves them! |
| 2262 | B01MCR4DTY | REDACTED | 10/21/2017 | REDACTED | REDACTED | YOU&JIE&PING Men's Black Long Hooded Cardigan Large Cape Cloak Coat (US L/Asian 2XL) | Worn for a 2 weeks love it | Fantastic so warm and comphy i never wanna takeit off |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2263 | B077Z8CZ3J | REDACTED | 12/11/2017 | REDACTED | REDACTED | Holisouse slipper,Warm you a whole winter | Nice slippers | Very comphy |
| 2264 | B006FTAK32 | REDACTED | 1/24/2013 | REDACTED | REDACTED | Teva Men's Mush Atoll Chukka Boot,Dune,11 M US | excellent | saw a friend with a pair of these so i decided to buy a pair most comphy shoe ive ever purchased i would for sure buy these again |
| 2265 | B00F0QAWIO | REDACTED | 4/22/2018 | REDACTED | REDACTED | Yunga Tart Seatz Bath | Five Stars | comphy as expected |
| 2266 | B00NTRC9TG | REDACTED | 3/23/2016 | REDACTED | REDACTED | Eurosocks Women'sSweet Silver Ski Socks, Ottanio, Medium | Good socks | They were great for first time skiing. My feet stayed dry and the socks had some shin padding for terrible rental boots. Very comphy and a previous review said the socks smell nice - it's funny because it's true. |
| 2267 | B071WN5VY4 | REDACTED | 8/13/2017 | REDACTED | REDACTED | KikizYe Little Footed Pajamas for Boys "Airplane" Sleeper 100% Cotton Blanket Blue Size 4T | Goodbye Carter's!!!! Great cotton pjs for my son. | Great cotton pajamas for my son as he grows. I love how these feel and fit. Also its great that they stretch. Much better than Carter's in my opinion because theirs are mostly not that stretchy and fit too tight for my son. These are not as tight . Definitely getting more later. So comphy amd cozy. |
| 2268 | B00DGCKNDS | REDACTED | 12/31/2015 | REDACTED | REDACTED | Nike Womens 5 Pro Core Compression Shorts-Black/White-Large | Five Stars | Comphy...wore all day at disney |
| 2269 | B01HNLL48U | REDACTED | 1/25/2017 | REDACTED | REDACTED | Aleumdr Womens Waistband Side Bottom Board Shorts Swimming Panty Black XXL | Five Stars | Fit great and comphy for our weekend at a waterpark. |
| 2270 | B00NLAK9L6 | REDACTED | 5/19/2015 | REDACTED | REDACTED | Dickies Men's Loose Fit 5-Pocket Jean, Rinsed Indigo, 40x30 | Five Stars | Super Comphy and perfect fit. |
| 2271 | B01LXA32DA | REDACTED | 6/14/2017 | REDACTED | REDACTED | Hollypet 19.7x16.14x6.3 inch, Plush Dog Bed Rectangle Warm Pet Bed, Creative Pattern Design | Super Cute Doggy Bed | This Pet Bed Is So Cute And It's Really Soft And Comphy For My Chiuahuah When I Gave It To Her She Got All Excited And Happy And Ran Right On To It I Love The Emojis On The Pet Bed I Think It's So Cool I Think This Is A Super Cute Addition To My Home Decor The Bed Is Also Well Made The Materials Feel Nice And It's Got A Convenient Low Side So It's Easy For My Dog To Step Into Overall I Would Say This Is A Nice Product And Im Very Pleased With My Order |

Exhibit 4 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2272 | B07D1CL4N6 | REDACTED | 8/18/2018 | REDACTED | REDACTED | Next Level N6210 T-Shirt, Black + Red (2 Pack), XX-Large | Very comfortable t- shirts | Great comphy fit. Great look for going out or just hanging around the house. Two thumbs up! |
| 2273 | B01D3PJMI4 | REDACTED | 6/10/2016 | REDACTED | REDACTED | Bear Butt Double Parachute Camping Hammock, Sky Blue / Pink / White | I LOVE MY HAMMOCK | I LOVE MY HAMMOCK! It will definatly be getting a lot of use this summer , so comphy and very durable! |
| 2274 | B00PYFFY3Y | REDACTED | 12/30/2015 | REDACTED | REDACTED | Women's Extra Long Striped Socks Over Knee High Opaque Stockings (Black & Purple) | Five Stars | Super comphy |
| 2275 | B00MFUXKW8 | REDACTED | 7/6/2016 | REDACTED | REDACTED | RYKA Women's Dash 2 Walking Shoe, White/Metallic Lake Blue/Chrome Silver/Steel Grey, 10 W US | I would have prefered 91/2 wide for a perfect fit but was unable to find that size | I would have prefered 91/2 wide for a perfect fit but was unable to find that size. Love the style for years. Comphy. |
| 2276 | B01H2O77U2 | REDACTED | 1/24/2018 | REDACTED | REDACTED | F-32 Handle - 18 COLORS - Available For 30oz or 20oz YETI, RTIC (PREVIOUS DESIGN), OZARK TRAIL, SIC CUP Rambler & More Tumbler Mug - Black Blue Wine Purple Pink Red & More - BPA FREE (30OZ, ZEN GRAY) | love these handles bought 2 for 20oz and then bought ... | love these handles bought 2 for 20oz and then bought 2 for 30 Yetis Perfect in every way. very comphy in hand just like my old friend glass coffee cup! |
| 2277 | B0016JL3NC | REDACTED | 2/13/2016 | REDACTED | REDACTED | EARTHLITE 32-Inch Ellora Tilt Electric Lift Massage Table (Sapphire) | like a cheap beach chair | Table is all I expected except for the head raising option.. To lower you must bring it to 90 degrees then go back, like a cheap beach chair. Table itself is comphy and easy to work and move. |
| 2278 | B010N0TLY2 | REDACTED | 11/6/2015 | REDACTED | REDACTED | Super Comfortable Modal Cotton Harem Loose - Relaxed Fit Yoga Pants for Women, Black - Medium | Nice fabric, good drape. Sits at natural waist. | Super comphy, and a nice feel and drape to the fabric. Waistband could stand to be an inch or two larger as i prefer to wear pants closer to the hips than my waist where these sit. Length was pretty good too, but if you're tall they won't drape much at the bottom. I'm 5"10' 150lbs and wear about a size 7/8 in pants. I got the medium. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2279 | B07BT7QMNQ | REDACTED | 8/3/2018 | REDACTED | REDACTED | STYLEWORD Women's Summer Cold Shoulder Floral Print Elegant Maxi Long Dress with Pocket(Floral01,L) | Large | I'm 5'5", top 39', waist 35", hips 47"! This dress fits loose enough and not to tight. It's a comphy fit. The length is an inch shorter than I want, so it will fully show your shoes. This dress is a stretch and a very good quality material. Hope this helps. |
| 2280 | B00MR7HX68 | REDACTED | 8/24/2016 | REDACTED | REDACTED | ACORN Women's Prima Ankle Dress Sandal, Graphite, 9 M US | just way too big!! | Way too big!! I could have gotten away with ordering an entire size too small. Even woth the buckle clasp on the very last hole they are still too lose. They are comphy but just way too big |
| 2281 | B01M10TTRR | REDACTED | 7/18/2017 | REDACTED | REDACTED | Indigo Rd. Women's Baku Gladiator Sandal, Black, 9.5 M US | oddly comphy for a shoe with no support. I ... | oddly comphy for a shoe with no support.I wish it came in 100 colors so I could have more! |
| 2282 | B00IAZRNXO | REDACTED | 5/30/2015 | REDACTED | REDACTED | Volcom Men's Flanibus Long Sleeve, Fatigue Green, X-Large | Xl fits me perfect usually in between a large and xl | Xl fits me perfect usually in between a large and xl.Very comphy great for sitting around a campfire on a cool night. |
| 2283 | B0036ZA02Y | REDACTED | 12/24/2014 | REDACTED | REDACTED | ExOfficio Men's Give-N-Go Boxer, Black, Large | Five Stars | Great quality, prompt delivery, no seam in crotch! Very comphy |
| 2284 | B00MEVZS3W | REDACTED | 11/2/2016 | REDACTED | REDACTED | In the Mix MIX Brushed Stainless Steel Faux Leather Grey 26-inch Seat Height Stationary Bar Stool | Comphy & sturdy. | Ordered 3 and they worked perfectly at the island. Comphy & sturdy. |
| 2285 | B00MBMWJYA | REDACTED | 5/27/2015 | REDACTED | REDACTED | Apparel Sense A.S Juniors Ponte Knit High Rise Stretch Skinny Jegging Pants (Medium, Khaki) | Five Stars | AMAZING AND COMPHY :) |
| 2286 | B012PSAXC4 | REDACTED | 5/13/2016 | REDACTED | REDACTED | Cute to the Core Critter Round Toe Casual Ballet Flats - Unicorn Bear Cow Sheep Panda Animals | Five Stars | There perfect, comphy and fit so well! |

Exhibit A to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2287 | B01NCKYJNG | REDACTED | 6/7/2017 | REDACTED | REDACTED | 2 Tommy Bahama Backpack Beach Chairs/Turquoise + 1 Medium Tote Bag | I LOVE THAT THE CHAIRS ARE SO COMPHY - BUT ONE ... | I LOVE THAT THE CHAIRS ARE SO COMPHY - BUT ONE OF THE ZIPPERS BROKE THE VERY FIRST TIME THE CHAIR WAS USED! NOT HAPPY ABOUT THAT DUE TO THE COST OF A CHAIR LIKE THIS. I'M NOT ABLE TO RETURN BECAUSE THE BOX THE CAME IN WAS ABSOLUTLEY TOO BIG FOR THESE CHAIRS. SO I THREW IT AWAY. I WOULD LIKE THE ONE WITH A BROKEN ZIPPER REPLACED. |
| 2288 | B00ITETLUO | REDACTED | 6/15/2017 | REDACTED | REDACTED | Skechers for Work Women's Maisto Shape Ups Work Boot,Black,8 M US | Best work shoe ever | Best work shoe ever, comphy with lots of cushion! They make me feet not ache at all, will buy again!! |
| 2289 | B01N6Z9CMN | REDACTED | 6/7/2018 | REDACTED | REDACTED | Ryka Women's Harmony Cross Trainer, Grey/Meteorite/Beach, 9.5 M US | Five Stars | fits great and very comphy |
| 2290 | B0027VOS8U | REDACTED | 10/25/2013 | REDACTED | REDACTED | Mueller Tennis Elbow Support with Gel Pad, Black, One Size Fits Most (Pack of 1) | Mueller Tennis Elbow with gel pad | Awsome product. The hard plastic piece that covers the loop was very uncomfortable, so I cut it off. Other than that, its most comphy. |
| 2291 | B071NZT9V9 | REDACTED | 1/21/2018 | REDACTED | REDACTED | 90 Degree By Reflex - High Waist Tummy Control Shapewear - Power Flex Capri - Black and Heather Charcoal 2 Pack - Small | This are super comphy but I do have to say a long ... | This are super comphy but I do have to say a long shirt is needed over them. The material is thinner and see through. You wouldn't want to work out in these with a short shirt and bend over! |
| 2292 | B014EY4WQK | REDACTED | 10/13/2016 | REDACTED | REDACTED | Skechers Sport Women's Ezflex 2 Flighty Flat,Black Flighty,9 M US | They could be more comphy if the edge of the ... | They could be more comphy if the edge of the shoe by the heel was not so stiff, it cuts into my skin and I had blisters on both feet after walking to work with them for 15 min. Havent worn them since |
| 2293 | B00LHMN6B0 | REDACTED | 2/21/2017 | REDACTED | REDACTED | Hanes Men's 7-Pack Boxer Brief, Black/Grey, XX-Large | Five Stars | Comphy and super soft |
| 2294 | B00CL7NF7U | REDACTED | 2/25/2015 | REDACTED | REDACTED | Original Bones DogBones Ortho Bone Cervical Pillow, Brown | Double good dogbone pillow! | Option to use low side or high side, very comphy! |
| 2295 | B00CACK3O4 | REDACTED | 4/6/2015 | REDACTED | REDACTED | Pillow Perfect Yellow Damask Reversible Chair Pad, Gray/Greenish, Set of 2 | worked for me! | Slightly smaller then I thought they would be but clean up nicely and are comphy!! Great design.. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2296 | B0752X6TH5 | REDACTED | 10/21/2017 | REDACTED | REDACTED | Cotton Full/Queen Comforter Set - Venice 6 Piece White Yellow and Gray Bedding Includes 1 Medallion Pattern Comforter 2 Shams 1 Bedskirt 2 Decorative Pillows | I dig it | I really dig this set. I'm always hesitant not being able to feel the material ahead of time, but this is rather comphy. The throw pillows look nice too |
| 2297 | B01LYNW421 | REDACTED | 11/14/2017 | REDACTED | REDACTED | Beckham Hotel Collection Gel Pillow (2-Pack) - Luxury Plush Gel Pillow - Dust Mite Resistant & Hypoallergenic - Queen | Comphy Pillows | These pillows are so comphy. Full and fluffy. The kings are big and long. Great buy |
| 2298 | B00EINBSJ2 | REDACTED | 1/8/2018 | REDACTED | REDACTED | Coop Home Goods - PREMIUM Adjustable Loft - Shredded Hypoallergenic Certipur Memory Foam Pillow with washable removable cooling bamboo derived rayon cover -King | Comphy! | Really comphy pillows. It is taking a while for the smell to come out of them, but otherwise I love them. |
| 2299 | B000RGXNM4 | REDACTED | 8/13/2013 | REDACTED | REDACTED | Dream Supreme Plus Gel Fiber-Filled Pillows, Standard (Set of 2) | awesome! | this was the most amazing, great, nice, lazy pillow I have Evvvvwerrrrrrrrrrrr bought!!!!! so Comphy I need 5 more words.... |
| 2300 | B00M8M5WB | REDACTED | 6/23/2015 | REDACTED | REDACTED | Chezmoi Collection Extra Filled Down Alternative Euro Pillow Cushion Insert 28"x28" (set of 2) | Five Stars | Love these! Exactly what I needed. So soft and comphy! |
| 2301 | B06ZZX8DXY | REDACTED | 6/15/2017 | REDACTED | REDACTED | Beckham Hotel Collection Microfiber Mattress Pad - Quilted, Hypoallergic, and Water-Resistant - Full | Five Stars | Looks great and very comphy. Good deal for the price. |
| 2302 | B00Q7OAPM6 | REDACTED | 1/10/2016 | REDACTED | REDACTED | AmazonBasics Microfiber Sheet Set - Full, Dark Grey | Five Stars | comphy |
| 2303 | B01N7NGYS4 | REDACTED | 4/1/2017 | REDACTED | REDACTED | Down Alternative Comforter (White,King) - Quilted Comforter - Hypoallergenic, Plush Siliconized Fiberfill Duvet Insert - Baffle Box Stitched Exclusively by The Great American Store RN# 148186 | Lovely bedspread | This bedspread is wonderful so very comphy beautiful and the price is amazing can't go wrong with this . |

Exhibit 1 to Declaration of Kim Williard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2304 | B00BOS9D9Q | REDACTED | 7/14/2014 | REDACTED | REDACTED | SleepMax Labs MicroBead Ultra Soft Travel Neck Pillow - Hypoallergenic Velvety Cover w/ Easy Comfort Snap Deluxe Burgundy | Five Stars | Very comphy! |
| 2305 | B006NHO90Q | REDACTED | 3/31/2015 | REDACTED | REDACTED | Queen Blanket Sumptuously Soft Plush Purple/lilac Sherpa Blankets / Reversible Winter Bedspread | Five Stars | Very comphy n warm |
| 2306 | B0125Q7KKY | REDACTED | 5/11/2017 | REDACTED | REDACTED | Queen Size Sheet Set - 6 Piece Set - Hotel Luxury Bed Sheets - Extra Soft - Deep Pockets - Easy Fit - Breathable & Cooling Sheets - Wrinkle Free - Comfy - White Bed Sheets - Queens Sheets - 6 PC | GREAT Product! | I love the feel of microfiber fabric! And I have the perfect pillow. Combining those two elements are making it harder and harder to part company in the morning and getting my backside out of bed! I'm changing colors in my home and the color in the ad matched the color I expected exactly. This turned out to be an excellent purchase and value![[ASIN:B0125Q7KKY Queen Size Sheet Set - 6 Piece Set - Hotel Luxury Bed Sheets - Extra Soft - Deep Pockets - Easy Fit - Breathable & Cooling Sheets - Wrinkle Free - Comfy - White Bed Sheets - Queens Sheets - 6 PC]] |
| 2307 | B00ABFVR1U | REDACTED | 4/26/2013 | REDACTED | REDACTED | Brunton International Jackal Stripe Bed Rest, 29.5 by 16.5 by 17-Inch, Taupe/Camel | My daughter loves it🙂 | My daughter had this on her wish list so I surprised her with it. She loves it! Says it's comphy and she uses it in bed while reading or on the floor against the sofa. Good quality product and she recommends it highly. |
| 2308 | B0756VN9BH | REDACTED | 5/5/2018 | REDACTED | REDACTED | Bedsure Two-Pack Satin Pillowcases Set for Hair Cool and Easy to WASH King 20x40 Striped Ivory with Envelope Closure | So soft! | Love my silky soft pillow cases. Cool and comphy to sleep on and holding up well in the wash. |
| 2309 | B01M3OBVHD | REDACTED | 2/17/2018 | REDACTED | REDACTED | TRIBECA LIVING Solid 5 oz Flannel Extra Deep Pocket Sheet Set, King, Silver Grey | They are very soft and comphy! Do not ... | They are very soft and comphy!! Do not pill when washed, the sheets stay smooth. I will by more of this sheet. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2310 | B01IE7P2VW | REDACTED | 4/27/2017 | REDACTED | REDACTED | Utopia Bedding-Fitted Sheet (Queen - Grey) - Deep Pocket Brushed Microfiber, Breathable, Extra Soft and Comfortable - Wrinkle, Fade, Stain and Abrasion Resistant | Five Stars | Soft and comphy. Doesn't collect pet hair. I will order another one. |
| 2311 | B01CNL8Q68 | REDACTED | 5/22/2017 | REDACTED | REDACTED | Utopia Bedding Printed Comforter Set (Queen, Grey) with 2 Pillow Shams - Luxurious Brushed Microfiber - Goose Down Alternative Comforter - Soft and Comfortable - Machine Washable | Five Stars | It is perfect, So soft makes sleeping really comphy. |
| 2312 | B073DK9B83 | REDACTED | 1/15/2018 | REDACTED | REDACTED | Zen Bamboo Elevating Leg Rest Pillow Memory Foam Leg Rest Pillow - Reduces Back Pain & Improves Circulation - Includes Removable Bamboo Blend Cover | Nice and comphy | So comphy and soft. Great to elevate feet. |
| 2313 | B00DSREN46 | REDACTED | 1/25/2017 | REDACTED | REDACTED | Chezmoi Collection 3-Piece Hotel Dobby Stripe Down Alternative Comforter Set, Full/Queen, Black | Great Buy | My daughter is always cold....except now. She actually needed to remove the other blankets she was using. Now she is warm and comphy. Her dog likes it too. |
| 2314 | B076MDZCY1 | REDACTED | 8/18/2018 | REDACTED | REDACTED | Santori Premium Travel Pillow, Memory Foam U-Type Neck Pillow for Airplane Travel, Train, Bus, Car and Camping, Removable and Washable Soft Velour Cover, Side Pocket for Mobile Devices | Perfect headrest on a plane seat | Great and comphy on a plane seat |
| 2315 | B019JY36XU | REDACTED | 11/3/2017 | REDACTED | REDACTED | Blazing Needles Solid Twill Swivel Rocker Chair Cushion, 48" x 24", Aqua Blue | Really love this. Color is pretty accurate and cushions are ... | Really love this. Color is pretty accurate and cushions are very comphy! |
| 2316 | B00CGMBEIM | REDACTED | 3/28/2015 | REDACTED | REDACTED | DreamDNA Gel Infused King Size 2 Inch Thick, Visco Elastic Memory Foam Mattress Bed Topper Made in the USA | compfey...2nd one bought | saved our lumpy mattress...so comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2317 | B01K6G596C | REDACTED | 4/2/2017 | REDACTED | REDACTED | Napa Sherpa Throw Blanket Blue 50" x 60" Reversible Bed Throw TV Blanket, Super Soft Micro Mink Fleece Couch Blanket Comfort Caring Gift | Just the best throw blanket! | This is one of the softest and lovely throw I have ever used. Very nice and comphy! Love it. And price very competitive. |
| 2318 | B01F4A3XWW | REDACTED | 7/7/2017 | REDACTED | REDACTED | Sleep Restoration Queen Size Air Mattress - Best Inflatable Airbed with Built-In Electric Pump - 18" High | Comphy bed | What an awesome matress. Fills up quick and comphy. Great for those family holiday visits. |
| 2319 | B00CWG3ZCU | REDACTED | 9/9/2014 | REDACTED | REDACTED | ROYAL ELEGANCE KING/CAL KING N Duvet Cover Set, STRIPED GREY | Not as advertised :-( | These say King/Cal King - but they are just a King. They were comphy, but they are absolutely microfiber - not 1500 tc cotton |
| 2320 | B01KY622EG | REDACTED | 8/18/2017 | REDACTED | REDACTED | In Style Furnishings Set Of 2 - Hypoallergenic Soft and Fluffy Down Alternative with 100% Cotton Cover and EXTRA FINE FIBER/POLY Filling — Dust and mite Resistant, Standard Size | Comphy | Comphy pillow,not to sofft or hard or bulky. I'd buy again,after these wear out of course. |
| 2321 | B01LYC1XSM | REDACTED | 11/6/2017 | REDACTED | REDACTED | Beckham Hotel Collection Gel Pillow (2-Pack) - Luxury Plush Gel Pillow - Dust Mite Resistant & Hypoallergenic - King | Pillows | These are wonderful pillows. I have ordered another set. So comphy. |
| 2322 | B003TV4Q6Q | REDACTED | 6/3/2015 | REDACTED | REDACTED | Natural Comfort King Classic White Goose Down Feather Pillow, Firm Fill 60-Ounce, Set of 2 | Five Stars | super comphy son loves it |
| 2323 | B00MV1DB6Q | REDACTED | 6/25/2016 | REDACTED | REDACTED | Hanna Kay Hypoallergenic Quilted Stretch-to-Fit Mattress Pad, 10 Year Warranty-Clyne Collection (Queen) | Four Stars | great fit and very Comphy |
| 2324 | B076Q7CSPG | REDACTED | 5/11/2018 | REDACTED | REDACTED | Lausonhouse 100% Linen Duvet Cover Set - Full/Queen - Chambray Blue | Absolutely Love Love it | Absolutely Love Love it!! Sooo Comphy, never realized how soft linen duvet cld be!! Happy I took a chance read great reviews !!! Money was worth every penny!! |
| 2325 | B071Y8GR8C | REDACTED | 10/8/2017 | REDACTED | REDACTED | Linenspa 3 Inch Gel Swirl Memory Foam Topper - Queen | Happy Camper | We have a inexpensive mattress at camp, not near as comphy as our home mattress. We got this mattress , gel-swirl foam pad for our camp bed, and it is MUCH better, Happy Camper !! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2326 | B06WWFYCSG | REDACTED | 11/15/2017 | REDACTED | REDACTED | Everlasting Comfort 100% Pure Memory Foam Neck Pillow Airplane Travel Kit with Ultra Plush Velour Cover, Sleep Mask and Earplugs | Four Stars | Comphy. Wish it had a little more support. |
| 2327 | B01FVHT0FC | REDACTED | 2/4/2018 | REDACTED | REDACTED | Chanasya Super Soft Shaggy Longfur Throw Blanket \| Snuggly Fuzzy Faux Fur Lightweight Warm Elegant Cozy Plush Sherpa Fleece Microfiber Blanket \| for Couch Bed Chair Photo Props - 50"x 65" - White | Love | Snow White in color. Super warm. Very comphy. Looks more expensive than it was. |
| 2328 | B005BX039Y | REDACTED | 2/22/2017 | REDACTED | REDACTED | Total Pillow Microbead Portable Pillow - Use at Home or On The Go To Support Your Neck, Back and Knees | Four Stars | very comphy thank you |
| 2329 | B0155M7UKK | REDACTED | 4/16/2017 | REDACTED | REDACTED | Comfy Bedding Red Plaid Down Alternative 3-piece Comforter Set (Red, Queen) | Looks great! | This comforter is so soft and comphy and the color is just as described. Looks great! |
| 2330 | B0088AHJ76 | REDACTED | 9/22/2017 | REDACTED | REDACTED | Sunbeam Reversible Sherpa/RoyalMink Heated Throw Blanket with EliteStyle II Controller, Honey, | Stopped heating after 3 weeks. Don't bother | Heat half way after 3 weeks. Sadly, as cute and comphy as this throw is, after 3 weeks of daily use, it only heats a small side of the entire blanket. VERY DISAPPOINTED for the brand and price. I WAS in love with this product at first. SO BUMMED. <SIGH>. I have health problems and it is just too much effort to return. UGH. Don't bother for the price. |
| 2331 | B00GURE0LM | REDACTED | 7/14/2015 | REDACTED | REDACTED | Ultimate Dreams King Shredded Latex/Memory Foam Combo Pillow | Love My Pillow! | VERY comphy even though I was worried that it would not hold its shape, it does... Stays cool which is important to me! |
| 2332 | B014F18ZGU | REDACTED | 7/18/2017 | REDACTED | REDACTED | ComfiLife Gel Enhanced Seat Cushion – Non-Slip Orthopedic Memory Foam Coccyx Cushion for Tailbone Pain – Office Chair Car Seat Cushion – Back Pain & Sciatica Relief (Lifetime Warranty) | Five Stars | Pretty comphy no complaints |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2333 | B01JG99E0W | REDACTED | 1/28/2017 | REDACTED | REDACTED | Comfort Orthopedic Memory Foam Office Chair and Car Seat Cushion Pillow for Back Pain and Sciatica Relief (Navy) | Very comphy! | Very comphy.... |
| 2334 | B074FXD3WX | REDACTED | 9/8/2018 | REDACTED | REDACTED | Twin XL Extra Long Sheets: Charcoal Grey, 1800 Thread Count Egyptian Bed Sheets, Deep Pocket. Reg $129.95. Sale $39.95. Softest High Thread Count Sheets, Twin Extra Long Size Sheet Sets. | Great Purchase | I really like them. Wash and dry great.Comphy. |
| 2335 | B06X9PS779 | REDACTED | 4/18/2018 | REDACTED | REDACTED | AmazonBasics Microfiber Sheet Set - Queen, Black | Five Stars | These sheets are soft and comphy |
| 2336 | B004ZKKHC2 | REDACTED | 10/2/2014 | REDACTED | REDACTED | Premier Comfort Softspun King Down Alternative Comforter, Blue | Good Quality | Nice and comphy! |
| 2337 | B01GLOXJJM | REDACTED | 11/8/2017 | REDACTED | REDACTED | Eddie Bauer 216288 Bear Family Flannel Sheet Set, King, Gray | Five Stars | so warm and comphy |
| 2338 | B00VKCQEHU | REDACTED | 3/15/2017 | REDACTED | REDACTED | LUCID Plush Down Alternative Fiber Bed Topper - Allergen Free - Queen Size | Five Stars | comphy |
| 2339 | B000MGD8X8 | REDACTED | 3/29/2015 | REDACTED | REDACTED | Brentwood Panama Jacquard Chenille 18-by-18-inch Knife Edge Decorative Pillow, Red Hibiscus | Beautiful pillows | The pillows have brilliant color on the flower and are very comphy. A very modern and classic pillow I love them on my couch. |
| 2340 | B06XTW55NR | REDACTED | 12/30/2017 | REDACTED | REDACTED | Egyptian Luxury 1800 Series Hotel Collection Quatrefoil Pattern Bed Sheet Set - Deep Pockets, Wrinkle and Fade Resistant, Hypoallergenic Printed Sheet and Pillow Case Set - Queen - Taupe | Five Stars | Love them and comphy. Glad I ordered them! |
| 2341 | B00VAOQJKA | REDACTED | 11/10/2017 | REDACTED | REDACTED | Full Size Bed Sheets Set Gold, Bedding Sheets Set on Amazon, 4-Piece Bed Set, Deep Pockets Fitted Sheet, 100% Luxury Soft Microfiber, Hypoallergenic, Cool & Breathable | Best sheets ever | So soft and comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2342 | B00F65SP36 | REDACTED | 3/2/2017 | REDACTED | REDACTED | Pillowtop Mattress Pad with Fitted Skirt - Extra Plush Topper Found in Marriott Hotels - Made in the USA, Queen | Five Stars | Very comphy |
| 2343 | B00NU7DT4O | REDACTED | 5/23/2017 | REDACTED | REDACTED | TAOSON Home Decorative Cotton Canvas Square Deep Gray Stripe Toss Pillowcase Cushion Cover Pillow Case with Hidden Zipper Closure Only Cover No Insert - 24"x24"(60x60cm) | Five Stars | soft canvas very comphy |
| 2344 | B0093UR58S | REDACTED | 10/20/2015 | REDACTED | REDACTED | Elegant Comfort 4-Piece 1500 Thread Count Egyptian Quality Bed Sheet Sets with Deep Pockets, King, White | Five Stars | They are so soft and comphy |
| 2345 | B01N5IZ3Z7 | REDACTED | 2/16/2018 | REDACTED | REDACTED | Mayfair Linen 600 Thread Count 100% Cotton Sheets - White Long-Staple Cotton King Sheets, Fits Mattress Upto 18" Deep Pocket, Sateen Weave, Soft Cotton Bed Sheets and Pillowcases | Great Value on Super Sheets! | These sheets and pillow cases rock! Sooo Soft and Comphy! Very nice material!! They fit our King Size bed that is 14" thick no problem. We gave them a wash before putting them on the bed cause they had a chemical/starchy smell. |
| 2346 | B000GID3ZA | REDACTED | 5/30/2017 | REDACTED | REDACTED | Leachco Snoogle Original Pregnancy/Maternity Total Body Pillow, Mauve | Five Stars | My girlfriend loves it, the only thing that gets her comphy. |
| 2347 | B01G4HDYA0 | REDACTED | 2/1/2017 | REDACTED | REDACTED | Divano Roma Furniture Collection - Modern Plush Tufted Linen Fabric Splitback Living Room Sleeper Futon (Dark Grey) | Looks great. Very uncomfortable. | Looks great. Good quality and nice accent to any room, however it is extremely uncomfortable to sleep on. I'm 5"8, 27 years old and purchased this futon while I stay at a friends place for a few months. I purchased a down mattress topper to make it more comphy. However, this did not help. I also have to sleep diagonal so that my feet don't hang off. If you are looking for a futon that is just for looks, I think this is a good choice. If you're looking for a futon to be functional as a bed, select something else |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2348 | B01N9W6SYC | REDACTED | 7/16/2018 | REDACTED | REDACTED | Zippered Cover and Two Classic Comfort Pillows included with 2.5 Cloud9 Gel-Enhanced King 2 Inch 100% Visco Elastic Memory Foam Mattress Topper | Awesome topper | Love it!! So comphy!! |
| 2349 | B01E4OYV3O | REDACTED | 9/14/2017 | REDACTED | REDACTED | Home Sweet Home Dreams Hypoallergenic Down Alternative Bed Mattress Topper, 2" H, Twin | Comphy and no bugs⬚ | I was skeptical because of the bug reviews posted. But i went ahead and got it anyway since those reviews were a year old. Super comphy and no bugs! I'm a tummy sleepy so I need super squishy |
| 2350 | B00GDJLLJG | REDACTED | 3/19/2017 | REDACTED | REDACTED | Pillowflex Synthetic Down Pillow Insert for Sham Aka Faux/Alternative (17 Inch by 17 Inch) | Perfect form | This pillow is worth it. It really filled out my case and super comphy. It's not too firm and not too soft. |
| 2351 | B072JTKZFK | REDACTED | 7/3/2018 | REDACTED | REDACTED | Queen Bamboo Sheets - Softest Bedsheets - Skin Friendly And Anti Microbial Bed Sheets - Coolest Bamboo Sheets By Linenwalas, India (Queen, Rose Gold) | these bed sheets are so beautiful and comfortable | these bed sheets are so beautiful and comfortable. EXACTLY what i was looking for!!! I bought the rose gold in a queen (im not much of a pink girl and these are pretty pink- but in a sophisticated way). The fitted sheet was rather large at first, but after a wash and dry it's totally perfect. I'm not someone to spend a lot of money on sheets (or anything for that matter haha) but these were 100% worth the money. They have a great cooling effect and they're just so damn comphy |
| 2352 | B010C1ZP0G | REDACTED | 5/2/2017 | REDACTED | REDACTED | Chic Home CS1430-AN Halpert 6 Piece Comforter Set Floral Pinch Pleated Ruffled Designer Embellished Bedding with Bed Skirt, White, King | LOVE, love, love it! | Love, love, love it! the inside feels like a sheet. It does not sleep hot, pretty light weight. SO EASY to make bed! Looks so very pretty, good price and super comphy! |
| 2353 | B007496M7A | REDACTED | 7/29/2018 | REDACTED | REDACTED | Butterfly Craze Girls Flower Floor Pillow Seating Cushion, for a Reading Nook, Bed Room, or Watching TV. Softer and More Plush Than Area Rug or Foam Mat. 16", Pink | Washable | A cushion for my granddaughters chair.Soft and comphy. Looks great! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2354 | B00F655PAO | REDACTED | 12/29/2016 | REDACTED | REDACTED | ExceptionalSheets Pillowtop Mattress Pad with Fitted Skirt - Extra Plush Topper Found in Marriott Hotels - Made in the USA, Full | Five Stars | So comphy!! |
| 2355 | B011LV7ODM | REDACTED | 5/12/2017 | REDACTED | REDACTED | Indoor / Outdoor Round Tufted Bistro Cushion with Ties - Black and Ivory Damask Scroll Fabric - Choose Size (18") | Five Stars | Very comphy and elegant! |
| 2356 | B00OPJU9DK | REDACTED | 1/26/2016 | REDACTED | REDACTED | Martha Stewart Collection Diamond Plush Camel Full/Queen Quilt | love it. | Soft, comphy and warm, love it. |
| 2357 | B00PRA3802 | REDACTED | 2/8/2018 | REDACTED | REDACTED | Ikea Justina Gray Chair Cushion Pad, Woven with Yarn , Reversible (2 Cushions) | Three Stars | I didn't think they were quite as comphy as I expected... |
| 2358 | B00J5SV12E | REDACTED | 10/28/2015 | REDACTED | REDACTED | Hotel Luxury Reserve Collection Bed Pillow - King - 2 pk. | Five Stars | nice and comphy |
| 2359 | B00RYHBM36 | REDACTED | 8/3/2016 | REDACTED | REDACTED | 6x16 Inch White Cotton-Blend Zippered Bolster Cylindrical Pillow Cover by ReynosoHomeDecor | Five Stars | Comphy sleep |
| 2360 | B01M7VL910 | REDACTED | 9/11/2017 | REDACTED | REDACTED | NC Home Fashions 7 pc bed in a bag:Double Ogee Quilt Sets and Geo Oval Sheet Sets,Queen,Marsala | Wonderful | Very beautiful and comphy.i love it |
| 2361 | B00AMNAC94 | REDACTED | 7/20/2018 | REDACTED | REDACTED | 1500 Supreme Collection Extra Soft Queen Sheets Set, Mocha - Luxury Bed Sheets Set With Deep Pocket Wrinkle Free Hypoallergenic Bedding, Over 40 Colors, Queen Size, Mocha | Great sheets | Great sheets and very comphy. |
| 2362 | B0753WHSKJ | REDACTED | 3/22/2018 | REDACTED | REDACTED | Bed Bath Fashions Fifth Ave Luxury 500 Thread Count 100% Egyptian Quality Cotton Sateen Stripe Sheet Set - Deep Pocket Ultra Soft Welspun Hotel Bed Linens (Queen, Gray) | Five Stars | super comphy. Loved sheet set. |

Exhibit 1 to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2363 | B00VNE8824 | REDACTED | 9/3/2015 | REDACTED | REDACTED | Bed world 100% double-sided silk stain hair beauty pillowcase,Stand/Queen,Friut green | Love,love,love..... | This Pillowcase is amazing!This is my first ever silk pillow case to try and I was really excited to get it. I have hair that is susceptible to frizz and I was looking for this pillowcase for a long time. My first night on it immediately was so comphy and cool on my face. It does not make my hair frizzy at night and it is so soft on my skin.I'm so in love with this silk pillowcase that I will buy another one to match! |
| 2364 | B000A8BU42 | REDACTED | 11/26/2010 | REDACTED | REDACTED | 2-Inch Visco Elastic Memory Foam Mattress Topper, Queen | comphy | Using it in our RV. Much more comphy now. |
| 2365 | B00VEQ3GOQ | REDACTED | 11/28/2015 | REDACTED | REDACTED | Premium Cotton Pillowcases (pack of 2) (King, White Stripe) | Nice | Nice and comphy |
| 2366 | B01KLLRE8S | REDACTED | 5/10/2017 | REDACTED | REDACTED | Therapeutic Wedge Pillow -CertiPur-US Certified Gel Memory Foam- Cool TENCEL Removable Fabric Cover -Botanic Origin - Hypoallergenic - 5 Year Warranty -Ivory - Ergonomic Sleep (MODEL) | Nice | Very nice and comphy. Should be careful and check measurements before ordering. Is too big for my needs, but a quality pillow. |
| 2367 | B072PX3F2W | REDACTED | 2/10/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18" Deep Pocket (California King, Cream) | You do need to wash them carefully (instructions on the package) but this is true of any fine fabric. I would definately recomme | Comphy is the right word for these sheets! It's a little harder to make myself get out of bed in the morning now. These sheets are snuggely and cosy. You do need to wash them carefully (instructions on the package) but this is true of any fine fabric. I would definately recommend this item to friends. |

Exhibit 1 to Declaration of Kim Pillgard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2368 | B0125Q7KKY | REDACTED | 5/19/2016 | REDACTED | REDACTED | Queen Size Sheet Set - 6 Piece Set - Hotel Luxury Bed Sheets - Extra Soft - Deep Pockets - Easy Fit - Breathable & Cooling Sheets - Wrinkle Free - Comfy - White Bed Sheets - Queens Sheets - 6 PC | Five Stars | High quality, comphy |
| 2369 | B016AXRAWG | REDACTED | 2/16/2016 | REDACTED | REDACTED | Sunbeam Velvet Soft Plush Heated Throw Blanket Various Colors Size: 50 x 60 3 Heat Setting Remote Control Auto Off (Cocoa (Beige/Tan/Brown)) | Absolutely love my new heated throw | Absolutely love my new heated throw ...great comphy and GREAT quality. You dont feel the coils, its the best heated throw that I have had. Thankyou Amazon and for the speedy delivery :) |
| 2370 | B000VENLF6 | REDACTED | 3/20/2014 | REDACTED | REDACTED | Pinzon Hypoallergenic Overfilled Microplush Mattress Topper - California King | California King | It didnt fit my Big bed very well. But it is very comphy for a bed upgrade. Good luck purchasers |
| 2371 | B01IIQYD0K | REDACTED | 10/29/2017 | REDACTED | REDACTED | My Perfect Dreams Premium Travel Pillow (Grey), Sleep with NO Neck Pain, Super Soft Memory Foam Neck Pillow Easy Washing with Removable Cover | Five Stars | comphy and can attach to purse or suitcase |
| 2372 | B0171EPL56 | REDACTED | 3/21/2017 | REDACTED | REDACTED | Lavish Home Brushed Microfiber Sheets Set- 3 Piece Hypoallergenic Bed Linens with Deep Pocket Fitted Sheet and Embossed Design (Blue, Twin) | Three Stars | comphy |
| 2373 | B01BMI9N10 | REDACTED | 10/14/2017 | REDACTED | REDACTED | Sweet Home Collection 1800 Thread Count Egyptian Quality Brushed Microfiber 4 Piece Deep Pocket Bed Sheet Set, Queen, Brown | great color selection A+ | soft, comphy, great color selection A+ |
| 2374 | B06ZZCCGGG | REDACTED | 6/30/2018 | REDACTED | REDACTED | Disney Frozen Springtime Let It Go! Silk Touch Plush Throw - 46" by 60" | Five Stars | Pretty, soft and comphy |
| 2375 | B01N6R3CLM | REDACTED | 9/8/2018 | REDACTED | REDACTED | Mr.Ho U Shaped Memory Foam Air Pillow Neck Head Cushion Support Rest Outdoors Car Office Home Travel Pillow (Pink) | Love it! | Very comphy and the color is awesome |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2376 | B000SOPXBO | REDACTED | 6/14/2008 | REDACTED | REDACTED | Newpoint International Inc Dream Supreme Plus 100% Gel Filled Pillows, Set of 2 | Nice pillows | I have these on a queen size bed,I love the comfort.i am going to order 2 more for a full size bed i have.I am taking care of a patient and friend,He is in chf,He can not get relaxed on his pillows.So i decided to try these.He is so pleased!!I take one and turn it long ways and the support is great.They also are giving him more support,and helping his bed sore by taking weight off his spine..thanks so much,I have tried medical pillows,Gel seats,all kinds of pillows.It is nice to see him relaxed and comphy again!!!!!!!! |
| 2377 | B06XNTVLN8 | REDACTED | 6/6/2017 | REDACTED | REDACTED | 400 Thread Count 100% Cotton Sheet Set, Light Grey Queen Sheets, 4-Piece Long-staple Combed Pure Natural Best Cotton Bed Sheets For Bed, Soft & Silky Sateen Sheets Fits Mattress Upto 18'' Deep Pocket | Nice. | Very pleased. Deep pockets, smooth and comphy.I feel i get my money's worth. |
| 2378 | B008L095MK | REDACTED | 3/10/2015 | REDACTED | REDACTED | My Room Zebra Purple Ultra Soft Microfiber Comforter Sheet Set, Multi-Colored, Twin/Twin X-Large | This bed set is amazing and comfortable | This bed set is amazing and comfortable. It is always comphy. and it is reversable so you can see what you want. On the bed right now |
| 2379 | B007HQOO9C | REDACTED | 6/26/2014 | REDACTED | REDACTED | LUCID 2 Inch Ventilated Memory Foam Mattress Topper - 3 Year Warranty - Queen | Great product, great service. | This mattress pad was super comphy! You don't get hot like other mattress tops and it's like sleeping on a cloud.I bought this pad specifically for my Dad's guest bed when I knew I would be visiting, so that my sore pregnancy hips could get a good night sleep for a couple days. It definitely did the trick, and the price was definitely reasonable!I didn't wait the full 48 hours to let it air out, so there was a slight smell, but it wasn't too bothersome, and I'm sure it will go away with some more breathing time. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2380 | B00A7VTQ16 | REDACTED | 5/15/2014 | REDACTED | REDACTED | Nature Relax - All-Season Silver Antimicrobial White Goose Down Alternative Comforter 800 Thread Count Egyptian Cotton, Super soft. Light weight - Queen Size. | Double Bunks | I have a spare room with two sets of bunkbeds, I needed something clean looking and comphy for guest. This did it, its warm but not too hot for summer. The only reason I gave it 4 starts is because it's a tad fluffier than it appears. But not too fluffy,,, most def worth the price and purchase, spare room is comphy and looks nice :) |
| 2381 | B003TV4PLC | REDACTED | 12/7/2013 | REDACTED | REDACTED | Natural Comfort Classic White Goose Feather Comforter, Queen Size | Wow! | I was shocked that i recieved this yesterday! It wasn't suppose to come until sometime next week. So as far as the shipment goes, Excellent!! The price is Amazing as well! This is a gift, so im not sure yet on the quality.. But i did feel it. And from what i can tell it's light and seems very comphy! I cant wait to give me best friend this for x mas! Thank You! |
| 2382 | B002IVTEH4 | REDACTED | 11/30/2011 | REDACTED | REDACTED | BioPEDIC 4-Pack Bed Pillows with Built-In Ultra-Fresh Anti-Odor Technology, Standard Size, White | A Must Buy!!!!! So Worth the Money | I have spent way too much money on Ralph Lauren pillows only to be searching for another more comphy pillow a couple months down the road. These pillows are a great value for the price. I love them! I'm rough on pillows and these have lasted. Out of the 8 pillows on my bed these are the ones I actually sleep on. They are a standard (aka small/twin) size but you can't beat the price. Would be great for kids or great extras for any occasion. |
| 2383 | B077NWJC2K | REDACTED | 6/14/2018 | REDACTED | REDACTED | Gorilla Grip Original Slip-Resistant Furniture Protector, Suede-Like Material, Slip Reducing Backing, Perfect for Kids, Dogs, Cats, Pets, Sofa and Couch Protection (Loveseat: Charcoal) | Do not hesitate to purchase. | I purchased two of these covers and I absolutely love them. They are sturdy but feel soft and comphy. The love seat size fit my oversized chair perfectly. I will beRecommending these covers to my family and friends. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2384 | B00YW522I2 | REDACTED | 5/12/2016 | REDACTED | REDACTED | Utopia Bedding Super Plush Fiber Filled Pillows - (2 Pack, Queen) - 100% Cotton, T-240 Mercerized Shell, Dust Mite Resistant, 3D Hollow Siliconized Material Retain Shape | Five Stars | Nice & comphy! |
| 2385 | B014ROY5GO | REDACTED | 11/23/2016 | REDACTED | REDACTED | SleepJoy 2-inch Temperature Regulating Gel Memory Foam Mattress Topper, Twin | Five Stars | very comphy and cool |
| 2386 | B00O4030T0 | REDACTED | 11/8/2016 | REDACTED | REDACTED | Elegant Comfort Goose Down Alternative Reversible 3pc Comforter Set, Full/Queen, Lilac/Purple | Five Stars | Wicked comphy |
| 2387 | B00F4M5OAU | REDACTED | 3/16/2016 | REDACTED | REDACTED | Set of Four Hypoallergenic Microfiber Pillows (King) | Five Stars | So nice and comphy |
| 2388 | B00YWQLWAU | REDACTED | 6/15/2016 | REDACTED | REDACTED | Puredown Down Feather Pillows, Inserts 100% Cotton Shell, Pack of 2, 18" x 18" | They shipped super fast! They are comphy and squishy | They shipped super fast! They are comphy and squishy, much better than regular stuffing. The only thing is they are not as full as i would hope. They do flatten out a little, definitely not for you if you need a good support pillow. But all u gotta do is puff it back up |
| 2389 | B000VESM46 | REDACTED | 2/28/2017 | REDACTED | REDACTED | Pinzon Hypoallergenic Overfilled Microplush Mattress Topper - Queen | Omg love | Its so soft and comphy. Wow best ever. |
| 2390 | B019X24NL2 | REDACTED | 5/13/2016 | REDACTED | REDACTED | Luxury Linens Monte & Jardin King Jacquard Velvet Blanket 112 X 92 /284cm X 234cm Brown | Love Love Love it! | Love Love Love this blanket!!!!! It is so soft and comphy! |
| 2391 | B01HC4FEZM | REDACTED | 2/6/2017 | REDACTED | REDACTED | Sleep Restoration Gel Pillow - (2 Pack Queen) Best Hotel Quality Comfortable & Plush Cooling Gel Fiber Filled Pillow - Dust Mite Resistant | Four Stars | very squishy and comphy |
| 2392 | B003AS8SO4 | REDACTED | 8/31/2015 | REDACTED | REDACTED | Lifestyle Covers Kilarney Full Size Futon Cover | Five Stars | Still using it! Comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2393 | B00EMKHC64 | REDACTED | 3/30/2015 | REDACTED | REDACTED | Bednlinens 1 Piece Fresh Sage/Beige Quilted Circle Reversible Coverlet 106"x94"king | Five Stars | good deal and comphy |
| 2394 | B019J9AP2A | REDACTED | 9/3/2016 | REDACTED | REDACTED | DreamFoam Bedding DF20GT2033 2" Gel Swirl Memory Foam Topper, Twin, Blue | Five Stars | it's very comphy. |
| 2395 | B075G4J298 | REDACTED | 2/4/2018 | REDACTED | REDACTED | Beverly Hills Polo Club Olive King Cotton Rich Ultra-Soft Jersey Knit Comforter Set, 3 Piece | Five Stars | Ultra Soft & Warm & Comphy |
| 2396 | B0170AYDSC | REDACTED | 7/21/2017 | REDACTED | REDACTED | College Covers Ohio State Buckeyes Super Soft Raschel Throw Blanket, 50" x 60" | Five Stars | So comphy!! |
| 2397 | B0154ASKAM | REDACTED | 4/1/2016 | REDACTED | REDACTED | AmazonBasics Microfiber Sheet Set - King, Bright White | I love white and hate when my $75 set gets stained ... | These are very soft, not thick and stiff. Don't know how durable but 1/4 the cost of premium sheets. They fit my sleep number bed which is thick. I am getting another set. I love white and hate when my $75 set gets stained or yellowed so I'm stocking up on these. Supper comphy |
| 2398 | B06XC62W55 | REDACTED | 7/11/2017 | REDACTED | REDACTED | Zen Bamboo Ultra Plush Gel Pillow - (2 Pack King) Premium Gel Fiber Pillow with Cool & Breathable Bamboo Cover - Dust Mite Resistant & Hypoallergenic | Nice Pillows | So comphy. Stays cool all night and the gel is good stuff cause it stays soft and full. |
| 2399 | B00CF30UE6 | REDACTED | 7/21/2014 | REDACTED | REDACTED | Pegasus Home Fashions Body Pillow, White | NIce pillow | Love this very comphy and a nice size |
| 2400 | B014K48V48 | REDACTED | 8/31/2018 | REDACTED | REDACTED | Mezzati Luxury Striped Bed Sheet Set - Soft and Comfortable 1800 Prestige Collection - Brushed Microfiber Bedding (Gray, King Size) | feel great | look great very comphy |
| 2401 | B009AFTX2C | REDACTED | 1/22/2016 | REDACTED | REDACTED | Solid Chocolate 550 Thread Count Queen Size Sheet Set, 100% Cotton Deep Pocket Bed Sheets 550TC | Very nice | Great set, very comphy |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2402 | B0153VZRS0 | REDACTED | 1/16/2017 | REDACTED | REDACTED | Knee Pillow Pain Relief For Sciatic Nerve , Leg , Back , Pregnancy - Memory Foam Wedge With Breathable Cover | Five Stars | Great product. Very comphy. |
| 2403 | B0000635WI | REDACTED | 5/15/2013 | REDACTED | REDACTED | Leachco Snoogle Pregnancy/Maternity Total Body Pillow, Ivory | Great pillow | I have to say this pillow is comphy. BUT it is kind of soft. I want something hard between my legs when im pregnant. Something really hard that satisfies me. Like a block of wood or something lol |
| 2404 | B00OBD6HZO | REDACTED | 2/14/2016 | REDACTED | REDACTED | Ikea Dvala Duvet Cover and Pillowcase, White, Twin | it looks awesome and is sooooo comphy over a duvet | We tie dyed the is cover, it looks awesome and is sooooo comphy over a duvet! |
| 2405 | B01JIW7SQE | REDACTED | 9/16/2016 | REDACTED | REDACTED | Exclusive New Mandala Duvet Cover WITH PILLOWCASES By "MADHU INTERNATIONAL, boho comforter cover, bohemian bedding, quilt cover | Lovely | This is a beautiful cover i love it i will say that it did run a bit small and the pillow cases did not match thats not a big deal for me because i like mixed matched things also the fabric is kinda rough but still very comphy over all i would say you get what you pay for this is not a good dovet cover for people who like things super perfect for example the dye doesnt match up exactly but its really a groovy cover i would definitely buy from these guys again |
| 2406 | B01N9B8BJE | REDACTED | 2/3/2017 | REDACTED | REDACTED | Cuddl Duds Full Flannel Sheet with Deep Pockets, 4-Pieces - Floral | Five Stars | Very soft and comphy |
| 2407 | B004B8U2WI | REDACTED | 9/25/2015 | REDACTED | REDACTED | Serta Chestnut Double Sided Foam and Cotton Full Futon Mattress, Black, Made in the USA | Four Stars | Comphy |
| 2408 | B06WRSBCSM | REDACTED | 7/21/2018 | REDACTED | REDACTED | Utopia Bedding 4-Piece Bed Sheet Set (King, Grey) - 1 Flat Sheet, 1 Fitted Sheet, and 2 Pillow Cases - Hotel Quality Luxurious Brushed Velvety Microfiber - Soft and Durable - Machine Washable | Love them | Comphy |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2409 | B07344B16T | REDACTED | 1/23/2018 | REDACTED | REDACTED | YNM Weighted Blanket, 10 lbs for 90 lbs Individuals \| 100% Cotton Material with Glass Beads, 41"x60" (Light Grey) | Super | Comphy |
| 2410 | B015YXWLO0 | REDACTED | 2/2/2017 | REDACTED | REDACTED | Topsleepy 50% Goose Down and 50% Feather Filling Queen (88-by-88-Inch) Bedding Comforter, White | I love this comphy comforter | I have wanted down filling for sometime. I love this comphy comforter. |
| 2411 | B005ZQA8T2 | REDACTED | 8/25/2012 | REDACTED | REDACTED | Sure Fit Deluxe Pet Cover  - Chair Slipcover  - Ivory (SF39453) | Perfect! | I puurchased this, not for pets but because it does a nice job of keeping it clean, especially in the hot weather. Very soft and comphy and I think you can use both sides. Then just toss it in the washer! Love it. I got the ivory and it's perfect and does NOT attract dirt! And BEST OF ALL the sections that go over the arms, back, ect are nice and LONG! Quite a bit longer than the other one I got (which I kept as a spare). |
| 2412 | B01MY38F6B | REDACTED | 5/12/2017 | REDACTED | REDACTED | Travel Pillow by AirGo Products- Bonus Attached Carry Bag - Designed by Spinal Doctor for Best Neck Support While Traveling in Cars, Planes, Trains, Even While Sitting at Home! | One of the best travel pillows I've ever had | One of the best travel pillows I've ever had. It's super comphy and folds up to a tiny ball to help with space issues. |
| 2413 | B00Q7OFEM2 | REDACTED | 1/10/2016 | REDACTED | REDACTED | AmazonBasics Reversible Microfiber Comforter - Full/Queen, Black | Five Stars | comphy |
| 2414 | B074VD7HSF | REDACTED | 9/4/2018 | REDACTED | REDACTED | Zinus 7 Inch Platforma Bed Frame with Headboard / Mattress Foundation / Boxspring Optional / Wood Slat Support, King | Five Stars | Easy to put together. Looks fantastic. Doesn't squeak. Made my bed more comphy |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2415 | B0773H2GW6 | REDACTED | 3/15/2018 | REDACTED | REDACTED | Shwite Bed Pillow 100% Superfine Fiber Filling Pillow , Dust and Mite Resistant.   White Queen 20''x 30'' (2 Pack) | Comphy pillow,not to sofft or hard or bulky. | Fortunately, this is the pillow I want.I prefer more soft pillows when slept on. But my wife likes them very much. Not only I replaced all the pillows in our rooms with these ones, but also purchased this pillow set for our guest room. We have had several guests since the purchase and they have all commented on how comfortable the pillows are. Comphy pillow,not to sofft or hard or bulky. I'd buy again,after these wear out of course. |
| 2416 | B00WXXOP58 | REDACTED | 4/4/2016 | REDACTED | REDACTED | Perfect Home 10 Piece Fullerton Bed in a Bag Comforter set, King, Green | Five Stars | Comes as pictured warm and comphy |
| 2417 | B077H1SG4P | REDACTED | 5/7/2018 | REDACTED | REDACTED | 7-Piece Bed-In-A-Bag - Full (Comforter Set: Dark Blue, Sheet Set: Grey) | love this bedding set | love this bedding set. it comes with all the sheets and 4 pillow cases! Very Very comphy. I will for sure order again |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2418 | B0037NX61W | REDACTED | 12/17/2017 | REDACTED | REDACTED | Sobakawa Cloud Pillow 12.6" x 18.5" x 3.15" | This thing is great but also has a few things that could make ... | So where do I start? This thing is great but also has a few things that could make it better. This pillow gives great support and can form it into any shape needed. This pillow is smaller than most pillows which I really like. It seems to hold up well so far (1 week).What's bad about the pillow is the smell which is about completely gone now(1 week). You might have great sleep with it one night but can't seem to find that portion the pillow was in...you can almost never find the same position later it seems. The case and the cover could have been sewn into more compartments so the beads don't all go to one side . also the fabric is stretchy and comphy but I wonder how well it holds up. Also this thing gets really warm, something I don't care for much.Update: this pillow is falling apart . there are beads between the pillowcase and the pillow. And after using this for a few weeks I don't think I will continue using because it gives me a stiff and sore neck. Also the chemical smell is still there. |
| 2419 | B01C55S8XS | REDACTED | 8/25/2017 | REDACTED | REDACTED | Home Style Southwest Turquoise Green Native American Queen Comforter, 2 Shams, 3 Decorative Pillows, 1 Bedskirt | On the fence | Not the best quality. Comphy |
| 2420 | B00GB5RVFU | REDACTED | 11/9/2014 | REDACTED | REDACTED | Sleep Mask Southwestern Lodge Cabin Web Linens Inc Multiple Colors-Reversible - Sherpa/Microplush Throw Blanket- 50"x 60"-Grey - Exclusively by Blowout Bedding RN# 142035 | Four Stars | Super soft and comphy. |
| 2421 | B01BCQ7U5S | REDACTED | 4/15/2018 | REDACTED | REDACTED | Milliard Foam Leg Elevator Cushion with Washable Cover;  Support and Elevation Pillow for Surgery, Injury, or Rest | Four Stars | comphy |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2422 | B0051FHOTO | REDACTED | 7/14/2013 | REDACTED | REDACTED | 7 Pieces Brown, Bronze, and Camel Suede Comforter Set California Cal King Bedding Set / Bed-in-a-bag Machine Washable | size | could be a lil bigger for the cali size it was a lil short on sides so doesnt hang over bed, but very comphy and looks nice looking |
| 2423 | B06XDJBBXQ | REDACTED | 3/26/2018 | REDACTED | REDACTED | King Size Egyptian Cotton Sheets Luxury Soft 1000 Thread Count- Sheet Set for King Mattress Light Gray Solid | Five Stars | Super, super soft and comphy!! |
| 2424 | B00607RMY4 | REDACTED | 1/28/2013 | REDACTED | REDACTED | Noah's Ark Heavy Weight 3.2kg (7lbs) Acrylic Mink Blanket | So comphy! | I have been using the blanket every day since I got it. I absolutely love it. I have had mink blankets in the past but was worried about buying a different name brand. My concerns immediately went away after ordering my husband a wolf pattern blanket from same seller. It was fantastic and he loved it, when he could get a hold of it. We decided I better get one as well since I kinda stole his. The quality is very nice. It has a nice weight to it and is so soft and comphy. Seller shipped in a timely manner and both blankets arrived in perfect shape. Everyone should have one of these. |
| 2425 | B0714MPWR8 | REDACTED | 7/4/2018 | REDACTED | REDACTED | Ambesonne Wooden Throw Pillow Cushion Cover, Blue Grey Grunge Rustic Planks Barn House Wood and Nails Lodge Hardwood Graphic Print, Decorative Square Accent Pillow Case, 18 X18 inches, Gray Blue | Pillow | These are just covers and the material is not comphy. The colors are great. |
| 2426 | B074MDNZS1 | REDACTED | 7/30/2018 | REDACTED | REDACTED | Glarea Pillow Cases 12 Pack ( Queen White) - Brushed Microfiber Pillowcases for Allergy Control & Blissful Sleep | Can never have too many pillow cases | Love love love them. Soft and comphy 🙂 |
| 2427 | B00E66LWV0 | REDACTED | 7/24/2014 | REDACTED | REDACTED | Emily Futon with Chaise Lounger super bonus set BLACK | GET IT! | Great Deal, And its hella comphy. You can lay it back halfway which i love! |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2428 | B005Z8I80G | REDACTED | 5/14/2014 | REDACTED | REDACTED | Disney Mickey and Minnie Vintage Full Sheet Set | soft any fun | Disney always puts their name on quality products. The sheets are soft and comphy, silly and fun. what else could you want? |
| 2429 | B00ROFG8FA | REDACTED | 7/29/2016 | REDACTED | REDACTED | Bamboo Sheet Set - Queen Size 4pc Set - Eco Friendly | Fits well and comfortable | Comphy sheets |
| 2430 | B00VNFYKUC | REDACTED | 4/14/2016 | REDACTED | REDACTED | Full Striped Bed-Sheet-Set Blue - Brushed Velvety Microfiber -Luxurious, Comfortable, Breathable, Soft and Extremely Durable-Wrinkle, Fade and Stain Resistant - Hotel Quality by Utopia Bedding (Full, Light Blue) | Great price & quality. | Good quality. Very soft and comphy. Very pleased with them. I ordered another set for my bed. |
| 2431 | B015GDTE1Q | REDACTED | 12/21/2016 | REDACTED | REDACTED | Layout 75x31.5-Inch Metal Folding Bed Frame with Memory Foam Mattress | Perfect for what I need | The wheels don't seem very strong, but will not be used a lot, so will keep it. Very comphy and the perfect fit for the room I am using it for. |
| 2432 | B00F655P8Q | REDACTED | 11/6/2015 | REDACTED | REDACTED | Mattress Pad with Fitted Skirt - Extra Plush Topper Found in Marriott Hotels - Made in the USA, King | Five Stars | love this. it make my bed comphy. ty |
| 2433 | B01EM6PJ1W | REDACTED | 1/2/2017 | REDACTED | REDACTED | Chic Home 4 Piece Vendel Supersoft Brushed Microfiber Deep Pocket Chevron Pattern Twin Sheet Set Grey with 1 BONUS PILLOW CASE | Five Stars | Chic Home 4 piece sheet set are very comphy ty vm |
| 2434 | B015V6BSX0 | REDACTED | 4/24/2017 | REDACTED | REDACTED | chair pad Japanese Style Soft Dining Warmth Plush Stool Cushion Soft Seat Cushion (Style-B) | Five Stars | matches my lasy susan paris and my chair pillow and comphy |
| 2435 | B075F62H36 | REDACTED | 3/3/2018 | REDACTED | REDACTED | ORoa Kids Lightweight Cotton Plaid Queen Duvet Cover Sets for Boys Girls Adults 3 Piece Teen Reversible Home Textile Bedding Sets Full Size with Pillow Shams (Queen/Full, Style 6) | Comfortable and modern | Comphy, and matched image on Amazon. Just as I had hoped |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2436 | B0743ZJGTM | REDACTED | 1/24/2018 | REDACTED | REDACTED | GoodGram 4 Pack Non Slip Honeycomb Premium Comfort Memory Foam Chair Pads/Cushions - Assorted Colors (Taupe) | These pads are great. Good quality for the price | These pads are great. Good quality for the price. Comphy to sit on. I liked them so much I ordered more for back up. |
| 2437 | B073H1FQVX | REDACTED | 7/12/2017 | REDACTED | REDACTED | Lighting Mall Queen Size Mattress Protector, 100% Waterproof Hypoallergenic Cotton Terry Surface | Good Mattress Protector | This Mattress Protector Works Really Well I Have Allergies And This Helps Me With Them It Feels Really Good On My Skin Too And It's Really Comphy I Sleep Really Well Using This Mattress Protector The Fabric Is Really Nice |
| 2438 | B01MYZ7TVK | REDACTED | 7/15/2017 | REDACTED | REDACTED | ComfySure Memory Foam Back Cushion – Lumbar Support Backrest Pillow with Dual Adjustable Straps - Soft and Comfortable - Relieves Lower Back Pain and Pressure - By | Five Stars | Super comphy and easy to use!!! |
| 2439 | B00EDI14MS | REDACTED | 1/20/2016 | REDACTED | REDACTED | Denali Home Collection by Mont Double-Sided Reversible Throw, 60 by 70-Inch, Native Trail/Sable | worth the investment | This blanket I swear has magical powers. Super warm and comphy. You won't want to share it or come out from under it. Love it! Would make a great wedding gift. |
| 2440 | B000VESM46 | REDACTED | 10/29/2015 | REDACTED | REDACTED | Pinzon Hypoallergenic Overfilled Microplush Mattress Topper - Queen | Five Stars | Very comphy but only buy it if you want to take it to the dry cleaner. Not machine washable. |
| 2441 | B000D385L28 | REDACTED | 5/12/2016 | REDACTED | REDACTED | Ikeas MALINDA Chair cushion, light beige-4 Pack | Five Stars | Nice and comphy! |
| 2442 | B012UPV2WM | REDACTED | 6/1/2016 | REDACTED | REDACTED | JBFF 250 Thread Count Microfiber Reverse to Fleece Goose Down Alternative Blanket, Full/Queen, Black | Five Stars | Very comphy |
| 2443 | B00ATNKVC0 | REDACTED | 2/29/2016 | REDACTED | REDACTED | CASTLECREEK Cedar Log Bed Full | Sturdy and comphy | Really am enjoying the bed!! Sturdy and comphy..... |
| 2444 | B00B9EADRG | REDACTED | 10/29/2017 | REDACTED | REDACTED | Fox Valley Traders Fleece Blanket with Satin Trim, King Size, Blue | Five Stars | Comphy and warm not heavy |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2445 | B01HC4FEZM | REDACTED | 8/20/2017 | REDACTED | REDACTED | Sleep Restoration Gel Pillow - (2 Pack Queen) Best Hotel Quality Comfortable & Plush Cooling Gel Fiber Filled Pillow - Dust Mite Resistant | Also they get pretty warm so I have to turn them over frequently | Comphy but way to fluffy. Also they get pretty warm so I have to turn them over frequently. |
| 2446 | B01LBGT6N8 | REDACTED | 5/11/2018 | REDACTED | REDACTED | Sleep Restoration Goose Down Alternative Comforter - Reversible - All Season Hotel Quality Luxury Hypoallergenic Comforter -Full/Queen - Navy/Sleet | Comphy, but poor quality sticking. Started coming apart after 3 washes | Comphy and warm, but not too warm. However after 3 washes the stitching at corners has started to come undone and contents have started to spill out. Unfortunately I'm past the return window and can't return this cheaply made item. |
| 2447 | B00I5SQWTC | REDACTED | 12/13/2016 | REDACTED | REDACTED | Bamboo Covered Travel Neck Pillow | Four Stars | comphy all my pillows are made of the same |
| 2448 | B073R6T56Z | REDACTED | 11/8/2017 | REDACTED | REDACTED | LAGHCAT Solid Blanket Cross Woven Couch Throw Christmas Knitted Blankets with Decorative Fringe Lightweight for Bed or Sofa Decorative,51" x 67", Light Aqua | Five Stars | Super comphy cozy. A bit thin, but perfect for the couch. |
| 2449 | B071NFFQ3P | REDACTED | 3/10/2018 | REDACTED | REDACTED | Pillows for Sleeping, Goose Down Alternative Quilted Bed Pillow 2 Pack, FDA Registered, Super Soft Plush Fiber Fill, Adjustable Loft, Relief for Neck Pain, Hypoallergenic by Sable, Queen Size | Five Stars | Great comphy pillows!!! Do they come in King as well? |
| 2450 | B00L7SPXUG | REDACTED | 3/28/2017 | REDACTED | REDACTED | Pile of Pillows Insert Cushion, 18 by 18-Inch, 8-Pack | Five Stars | Great pillows comphy on our couch, perfect for making seasonal decor changes |
| 2451 | B000JWYAW8 | REDACTED | 4/12/2011 | REDACTED | REDACTED | Renaissance 600-Thread-Count Cotton Sateen Queen Sheet Set, Chocolate | Great! | These are great sheets, pay no attention to the 3-4 month delivery once I placed my order they were shipped within a few days and arrived quickly. They are some of the best sheets I've ever bought. They look great, they're comphy as all heck. Highly recommended. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2452 | B06XHJGSSZ | REDACTED | 5/19/2017 | REDACTED | REDACTED | Merssyria Mermaid Tail Blanket,Handmade Crochet Blankets with Vacuum Waterproof Package,Sleeping Bag for kids and Adults, All Seasons Use in Bed,Sofa or Traveling(71"x35.5", Sliver Light-Blue) | Really Cool Mermaid Blanket | I Am So Happy With My Order It's So Cool And Pretty The Blanket Comes In A Really Beautiful Cool Presentation Bag I Took Pictures And Put Them Below I Can Use The Bag To Carry My Blanket Everywhere What A Great Idea And Inside The Bag The Blanket Comes Wrapped In Plastic It's A Very Nice Presentation The Blanket Itself Is Beautiful It's Decorative Attractive Elegant And Fun Very Lovely I Am Very Happy With My Order The Knitting Is Beyond Beautiful And Very Skillful I Ordered A Really Beautiful Blue Color But They Come In Several Different Colors The Blanket Is Also Big Enough For An Adult I Can Comfortably Fit Into It With A Little Room To Spare Even Which I'm Super Excited About And It's Really Comphy So Soft It's Perfect For When I Curl Up On The Couch I Am So Delighted This Is Definitely A Five Star Product This Has Met My Expectations And More Plus It's Really Pretty And It Came So Fast The Shipping Time Was Amazing |
| 2453 | B014F182GU | REDACTED | 7/19/2016 | REDACTED | REDACTED | ComfiLife Gel Enhanced Seat Cushion – Non-Slip Orthopedic Memory Foam Coccyx Cushion for Tailbone Pain – Office Chair Car Seat Cushion – Back Pain & Sciatica Relief (Lifetime Warranty) | Five Stars | Wonderful and comphy makes sitting in my hard chair bearable again. |
| 2454 | B01EQPNS0S | REDACTED | 12/31/2017 | REDACTED | REDACTED | Ivy Union 2 Pack Fitted Sheets Bright Day Twin Size Bed Futon Black Metal Frame, Many Color Fabrics to Choose (Jordan) | Great sheets | Soft and comphy |
| 2455 | B01MSLKP3F | REDACTED | 6/9/2017 | REDACTED | REDACTED | | Five Stars | Good delivery, easy to assemble, looks great, comphy |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2456 | B00ZP9Z4ZC | REDACTED | 2/16/2016 | REDACTED | REDACTED | TRIBECA LIVING Solid Deep Pocket Sheet Set, Queen, Deep Red | Not Bad! | Nice sheets, very soft after first washing. Doesn't seem to have that crispness you expect from high thread count sheets but fits my 16" mattress and quite soft and comphy. to |
| 2457 | B003NE5H44 | REDACTED | 8/23/2013 | REDACTED | REDACTED | Textiles Plus 100-Percent Cotton 135 GSM T-Shirt Knit Jersey Bedding Sheet Set with 14" deep pocket, Queen, Spring Tanya | comphy soft | very pretty. but most of all soft and comphy. I washed the sheets on cold and hung outside to dry. They fit my mattress with a four inch memory foam topper with no problems. |
| 2458 | B01B8GQAOO | REDACTED | 11/3/2017 | REDACTED | REDACTED | Zinus Modern Studio 14 Inch Platform 1500H Metal Bed Frame/Mattress Foundation/Wooden Slat Support/with Headboard/Good Design Award Winner, Queen | Five Stars | Very comphy |
| 2459 | B00LV4W1JM | REDACTED | 1/18/2015 | REDACTED | REDACTED | HC Collection Bed Sheets Set, HOTEL LUXURY Platinum Collection 1800 Series Bedding Set, Deep Pockets, Wrinkle & Fade Resistant, Hypoallergenic Sheet & Pillow Case Set (Queen, White) | Five Stars | So comphy!! I'm buying another set in a different color! :) |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2460 | B01LZW4IK4 | REDACTED | 2/9/2017 | REDACTED | REDACTED | Twin Size Sheet Set - 3 Piece Set - Hotel Luxury Bed Sheets - Extra Soft - Deep Pockets - Easy Fit - Breathable & Cooling Sheets - Wrinkle Free - Comfy - White Bed Sheets – Twins Sheets - 3 PC | Wonderful sheets! | [[ASIN:B01LZW4IK4 Twin Size Sheet Set - 4 Piece Set - Hotel Luxury Bed Sheets - Extra Soft - Deep Pockets - Easy Fit - Breathable & Cooling Sheets - Wrinkle Free - Comfy - White Bed Sheets - Twins Sheets - 4 PC]]I am totally in love with these sheets! Came in such lovely packaging with a little tassel on the side. The sheets are super soft and have almost like a light shine (see photo) to them which I love. They fit perfectly on the bed, which was great because the mattress is pretty large and I'm always having a tough time finding sheets that will stay on without those clips that lock them in place so these ones were exactly what I needed.Can't say enough great things about them! :) |
| 2461 | B01HC4FEZM | REDACTED | 5/26/2017 | REDACTED | REDACTED | Sleep Restoration Gel Pillow - (2 Pack Queen) Best Hotel Quality Comfortable & Plush Cooling Gel Fiber Filled Pillow - Dust Mite Resistant | Very good deal, very nice | The pillows arrive wonderfully wrapped. No mold as stated by other people, so maybe they got that under control. Very comphy and made well. I can't wait for my husband sleep well with his new pillow! |
| 2462 | B0093UR5CO | REDACTED | 8/18/2015 | REDACTED | REDACTED | Elegant Comfort 4-Piece 1500 Thread Count Egyptian Quality Bed Sheet Sets with Deep Pockets, King, Green | Five Stars | so soft and comphy |
| 2463 | B00IZ21ZHM | REDACTED | 10/21/2017 | REDACTED | REDACTED | Mezzati Luxury Bed Sheet Set - Soft and Comfortable 1800 Prestige Collection - Brushed Microfiber Bedding (Yellow, Full Size) | best sheets I have ever bought | these sheets are the best I have ever bought. very comphy. my color YELLOW is just a GREAT deep yellow. I have bought the sheets a second time . I will buy again when needed |
| 2464 | B004UB056E | REDACTED | 6/29/2016 | REDACTED | REDACTED | Travelmate Memory Foam Neck Pillow, Dark Blue | eh..... | not comphy... |
| 2465 | B0073CRTDY | REDACTED | 12/8/2012 | REDACTED | REDACTED | Steve Madden Ava Breakfast Pillow | pefect | I also bought the bed set I had to get the pillow a perfect matchit came quickly and was well packaged 5 stars its so soft and comphy looks great too |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2466 | B01FTZ4LXC | REDACTED | 8/9/2016 | REDACTED | REDACTED | PortableFun Inflatable Lounger Air Sleeping Bag | its was harder to inflate than then show, but ... | its was harder to inflate than then show, but there was tricks on the internet that work. I was excite to get my bag, but in the end it wasnt very comphy and it was loud to sit in. I returned it, was never going to use it. |
| 2467 | B0112XPNDW | REDACTED | 8/5/2015 | REDACTED | REDACTED | Mellanni Bed Sheet Set - Brushed Microfiber 1800 Bedding - Wrinkle, Fade, Stain Resistant - Hypoallergenic - 4 Piece (Queen, Tan) | Almost 5 stars... | So, I am mostly entirely pleased with these sheets- the only tiny drawback is they are thinner than I would have hoped. But that hardly matters while you are sleeping in them, they are super comphy! For the price, this is an awesome deal for sheets that are more comfortable and soft than any I have purchased in the past. Time will tell if they hold up due to their thinness. |
| 2468 | B07169X5NL | REDACTED | 4/15/2018 | REDACTED | REDACTED | Serta 18" Raised Queen Headboard Perfect Sleeper Air Mattress with Electric Pump | great product for the price | not only is the headrest a plus but the bed is comphy as hell too lol. I've had this bed for over 3 years and I use to for festivals and camping and it still hasn't broke on me! great product for the price! |
| 2469 | B00AZ8I5HC | REDACTED | 1/21/2014 | REDACTED | REDACTED | Cabin Fever Los Alamos Blanket | Fantastic Blankets! | I would recommend this blanket to everyone. We bought two blankets from Ramatex in the Cabin Fever line and absolutely love the blankets!! They are quality, very comphy, very warm abd beautiful!! Wash well and don't shrink. They are the best blankets we have ever found and we will buy more. They are also very reasonably priced. [...] |
| 2470 | B008CIYPUI | REDACTED | 9/23/2016 | REDACTED | REDACTED | 7 Piece Queen Safari Purple and Black Patchwork Micro Suede Comforter Set | Four Stars | nice and comphy, not the best quality but its nice |
| 2471 | B01H2OCVYO | REDACTED | 3/21/2018 | REDACTED | REDACTED | LUCID 3-inch Gel Memory Foam Mattress Topper - Queen | So cozy! | Being that it is new...it is so comphy! I love sleeping on this. I hope it continues to stay soft. Last topper I purchased got harder and harder as time went on |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2472 | B01BTBRDE4 | REDACTED | 8/8/2017 | REDACTED | REDACTED | AmazonBasics Heather Jersey Sheet Set - Queen, Dark Gray | These are comphy but really delicate. Ripped a hole ... | These are comphy but really delicate. Ripped a hole in them after just a few washes while putting them on our mattress. |
| 2473 | B000LQG06Q | REDACTED | 1/24/2016 | REDACTED | REDACTED | SleepJoy 2" ViscO2 Ventilated Memory Foam Mattress Topper, Twin | Five Stars | comphy |
| 2474 | B00HJGG84A | REDACTED | 9/20/2017 | REDACTED | REDACTED | Best Home Fashion Luxe Mink Faux Fur Pom Throw - Lounge Blanket - Taupe - 58"W X 60"L - (1 Throw) | Love it!! | This blanket is silky smooth and soft. Everyone that comes over compliments it. I love it. It's comphy and warm too.I have lost a couple of the balls but it is easy to wash and always looks great. No shedding. |
| 2475 | B00LNFTGFQ | REDACTED | 3/25/2017 | REDACTED | REDACTED | Lavish Home Solid Color Bed Quilt, Twin, Green | Five Stars | Love it perfect size and so comphy i love it i love it i love it if it was a bit cheaper i would order 6 more |
| 2476 | B00JL4OT9Y | REDACTED | 11/30/2015 | REDACTED | REDACTED | Neverland 42 x 33 cm/ 16.5 x 13 in Decorative Pillow Pet Cushion Pokemon Pikachu Plush Doll | my son is going to LOVE it. great comphy pillow pet | arrived earlier than expected. my son is going to LOVE it. great comphy pillow pet! will be buying more ! |
| 2477 | B01M12AALB | REDACTED | 7/5/2018 | REDACTED | REDACTED | Biddeford 2063-9032138-535 MicroPlush Sherpa Electric Heated Blanket Queen Cloud Blue | Three Stars | Does not get very hot but very comphy. |
| 2478 | B003ODAIBQ | REDACTED | 3/21/2013 | REDACTED | REDACTED | Elegant Comfort 1500 Thread Count Luxurious 100% Manufacturer Guaranteed Ultra Soft 4 pc Sheet set, Deep Pocket Up to 16" - Wrinkle Resistant , King Navy | Love them | I orginally had a problem with how this product was mailed to me, not the quality of the product itself. The seller,Bed Linnens and More was very prompt and took care of my issue within a day. The sheets are very comphy and soft and would definately order them again. |
| 2479 | B06XPZGJXK | REDACTED | 11/18/2017 | REDACTED | REDACTED | SUNNEST 2 Queen Size Pillowcases Ultra Soft 100% Brushed Microfiber, 30" X 20", Navy Blue | 2 soft and comphy pillow cases | These pillow cases are great. There for queen size pillows. They fit my pillows perfectly. Beautiful blue color and soft and comphy. Comes with 2 pillow cases. |
| 2480 | B01JR9UTFU | REDACTED | 3/5/2017 | REDACTED | REDACTED | SmartHome Bedding (2-Pack Hotel Collection Plush Pillow - Down Alternative Pillows, Queen | Comphy cozy! | Comphy cozy! |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2481 | B072KPM128 | REDACTED | 10/4/2017 | REDACTED | REDACTED | 100% Organic Jersey Cotton Crib Sheets-2 Pack. Unisex Nursery Baby Boy & Girl Bedding for Sound Sleep. Infant & Toddler Soft Standard Size Fitted Sheet. Gender Neutral Gift Sets for Boys & Girls Cribs | Love it !!! ▢ ▢ | This is a beautiful set of two soft and cute crib sheets. I love the fabric, it is super sort, comphy and nice, and the pattern is really fun and unique. It fits the bassinet and changing pad too. Highly reccomended ! |
| 2482 | B00KD728H8 | REDACTED | 10/20/2017 | REDACTED | REDACTED | HONEYMOON HOME FASHIONS Microfiber Embroidered Full Bed Sheet Set, Soft and Luxury, Purple | Four Stars | very soft and comphy |
| 2483 | B001B1ZIJU | REDACTED | 9/6/2014 | REDACTED | REDACTED | Sure Fit Soft Suede T-Cushion - Chair Slipcover  - Chocolate (SF34701) | Does the job! | Believe it or not, this cover is a tad bit too small for my chair! And it does not stay fitted in the seat however, it is attractive and the material is comphy. Completely worth the price. |
| 2484 | B00VR9F64S | REDACTED | 11/5/2015 | REDACTED | REDACTED | Cloud9 Down Alternative Comforter Duvet, King, White | Four Stars | Not as fluffy as i was expecting but super comphy and not too hot. |
| 2485 | B00P9JN1IA | REDACTED | 3/15/2016 | REDACTED | REDACTED | Sweet Home Collection 2 Piece Reversible Polyester Microfiber Goose Down Alternative Comforter Set with Pillow Shams, Twin, Navy/Regatta | My kid likes it | My kid loves it. Says it's realy soft and comphy - so yeah, five stars |
| 2486 | B06ZYJ7L44 | REDACTED | 2/13/2018 | REDACTED | REDACTED | Beckham Hotel Collection Luxury Soft Brushed 1700 Series Microfiber Sheet Set - Hypoallergenic - Queen - White | Five Stars | I love them so much, I bought 2 sets. Feels like the Comphy sheets without the huge price. Excellent! |

Exhibit A to Declaration of King Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2487 | B01DJTBF4I | REDACTED | 7/14/2016 | REDACTED | REDACTED | Premium Bamboo Bed Sheets - Queen Size, Burgundy Sheet Set - Deep Pocket - Ultra Soft Cool Bedding - Hypoallergenic Blend From Natural Bamboo - 1 Fitted, 1 Flat, 2 Pillow Cases - 4 Piece | Very satisfied with my purchase! | This is a great value product. My favorite sheets are from Comphy Co but they are three times more expensive than these. These are very soft but a little less soft and breathable than my favorites. However these are a better value and still far better than the average sheets. I washed them before putting them on the bed (cold water, regular heat dryer) and they did just fine and didn't come out wrinkly. The color is very nice (I got burgundy) and looks beautiful with my silver comforter set. I'm really satisfied with this purchase. (And I paid full price--did not receive a discount to write a review.) |
| 2488 | B002GWJA56 | REDACTED | 2/16/2016 | REDACTED | REDACTED | Nouvelle Legende Microfiber Spa Quality Bed Sheet Set, Full Size, Blue (4-Pieces) | Great for the price. | I was looking to buy genuine Comphy sheets when I came across this set on Amazon. These are indeed very nice sheets. Perhaps not as silky as the Comphy sheets, but smooth and silky enough to please me. The real value lies in the price, which is half what the Comphy sheets sell for. I was concerned about how well they would wash, but found that they performed there very well too. After two washer and dryer cycles, the sheets are still soft with no pilling. They come out of the dryer relatively wrinkle free, but you must remove them immediately. If left to sit in the dryer, they will wrinkle. The minor wrinkling doesn't bother me. It's not as if they need to be ironed, something that would give them a "no-stars" rating from me. Overall I rate these sheets 4-1/2 stars. I haven't yet found others as nice as these for this price. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2489 | B004GZFBA4 | REDACTED | 12/22/2017 | REDACTED | REDACTED | Bed Band White Not Made in China. 100% USA Worker Assembled. Bed Sheet Holder, Gripper, Suspender and Strap. Smooth any Sheets on any Bed. Sleep Better. Patented. | We got a Tuft and Needle king size mattress and … | We got a Tuft and Needle king size mattress and our Comphy sheets didn't fit it very well. These help out a bunch and keep our sheets from wadding up! |
| 2490 | B00NLLUNSE | REDACTED | 5/1/2015 | REDACTED | REDACTED | #1 Bed Sheet Set - HIGHEST QUALITY Brushed Microfiber 1800 Bedding - Wrinkle, Fade, Stain Resistant - Hypoallergenic - Mellanni (Queen, Beige) | Not Comphy equivalent but good | I wanted to find a cost effective equivalent to these $150 Comphy sheets I slept on at a bed and breakfast and these came highly recommended through reviews. They were $40 when I bought them and, while they're pretty good sheets, they aren't Comphy. It's always nice to have extra sheets so I didn't mind as it was a good deal either way. |
| 2491 | B00C3MUK4O | REDACTED | 5/29/2015 | REDACTED | REDACTED | Where the Polka Dots Roam 100% Ultra Soft Microfiber Easy Care Luxury Sheet Set, King, Cream | They feel great have not put them on the bed yet | They feel great have not put them on the bed yet, I am hoping they are as good as my comphy sheets. |
| 2492 | B00WJ0AHRK | REDACTED | 2/28/2016 | REDACTED | REDACTED | Brooklyn Bedding Talalay Latex Queen Plush Pillow | Fantastic pillow to match our fantastic home built Talalay mattress⬜ | I built our 11" thick Queen Talatech Talalay mattress using 4 cores beginning with firm finishing out with super plush (3" 35 ILD, 3" 24 ILD, 3" 19 ILD & 2" 14 ILD) dropped into a zip up encasement for a couple of years now, so I know latex well. This is the same manufacturer (Latex International aka Global Industries) that I got my latex cores from. They are excellent. The pillow's structure is the same with the same plush "in the cloud" feel but providing plenty of support and bounce back, if I had to guess a firmness of 19 ILD. Am ordering one for my wife as the old Serta pillow feels terrible to her after experiencing the Talalay pillow. Let it air out for day and enjoy. BTW, latex lasts "forever", expect at least 30 years out of this pillow. The best sheets in the world, "Comphy", sheets are due next week. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2493 | B009NVM6KE | REDACTED | 7/22/2015 | REDACTED | REDACTED | Mainstays Twin XL Sheet Set Navy Blue Soft Microfiber Dorm Bed Sheets Bedding Full Gold Amadora Double Brushed Microfiber Luxury Bed Sheet Set – The Ultimate in Breathability and Comfort, These Highly Durable Microfiber Gold Sheets are the Highest Quality on the Market; They Don't Wrinkle, are Super Soft to the Touch, Never Shrink,& Breathe 50% Better Than Cotton | Microfiber sheets made by Elegant Comfort are a much better quality, just about equal to the more expensive ... | These sheets are so thin you can see through them. They are slippery, and uncomfortable (hot) to sleep in. Microfiber sheets made by Elegant Comfort are a much better quality, just about equal to the more expensive microfibre sheets made by Comphy Co.However, service from the seller was fine. |
| 2494 | B00C3MUHME | REDACTED | 3/1/2015 | REDACTED | REDACTED | | OK for guest bed if you get them cheap | I bought the gold set for 20 bucks and they are worth that since they are for a guest bed. We have a set of Comphy Company Spalena sheets on our bed, which are FANTASTIC but very expensive. These are nowhere near the quality of those. |
| 2495 | B00NR4C05Y | REDACTED | 12/6/2014 | REDACTED | REDACTED | Valley Forge Bed In A Bag - Twin XL Tencel Sheet Set - Hugo Solid - Optic White | i LOVE these sheets | i LOVE these sheets!!! they feel like old school vintage sheets. a nice weight and crisp. i can't stand sheets that feel like tshirts. and while i LOVE the microfiber sheets from comphyco (amazing) those can get kind of hot. These valley forge sheets feel crisp and cool. Not sure how they will feel after a wash and dry, but right out of the package i sure am loving them. I think they are also Made In America which is pretty awesome. :) |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2496 | B00NLNDSZW | REDACTED | 3/4/2018 | REDACTED | REDACTED | Mellanni Bed Sheet Set - Brushed Microfiber 1800 Bedding - Wrinkle, Fade, Stain Resistant - Hypoallergenic - 4 Piece (Queen, Purple) | Affordable luxury | I purchased these as an alternative to the more expensive Comphy brand. At first I was concerned that the quality was not so great; the weight of the fabric is much less substantial than Comphy. But they came through the first washing just fine, they fit the mattress well, and are super soft and comfortable. Since I like to replace my sheets every few years anyway I think these will work out well and I'm considering purchasing two more sets for the spare beds. I'm holding out the fifth star only because they are still too new to assess whether they'll hold up to wear and tear. |
| 2497 | B06XSM1HGV | REDACTED | 8/17/2017 | REDACTED | REDACTED | Beckham Hotel Collection Fitted Sheet (2-Pack) - Soft-Brushed Microfiber with Deep Pocket - King - White | Amazing | So we just got them. Washed once. Been using for less than a week.very impressed with the quality so far. They fit so much better on our bed than the very expensive Comphy sheets which also did not last as they said they would. But that is another story. For this price it's a great deal! |
| 2498 | B00C3MUJ2W | REDACTED | 10/7/2015 | REDACTED | REDACTED | Where the Polka Dots Roam 100% Ultra Soft Microfiber Easy Care Luxury Sheet Set, Twin, Cream | Great Set Of Sheets⬜ | I'm super impressed for the price. These sheets are super soft, light weight for summer nights, and have held up well so far! I usually spend a lot of money on sheets and only buy Comphy Co brand (the ones you find in some 5 star hotels). I was in the market for a new set & I was offered this set for a discounted price in exchange for an honest review. I'm glad I purchased them! They feel like you're sleeping on a cloud. I will update this review if I run into any problems with them in the near future. |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2499 | B0089ME0XE | REDACTED | 12/8/2015 | REDACTED | REDACTED | Milliard 2-Inch Egg Crate Ventilated Memory Foam Mattress Topper, Queen | Love this pad | I bought this over a year ago, I think. Then when I developed bursitis a friend felt maybe I need a new kind, one from Wallie World. So I cut mine down and put it on my bed in the spare room. I had bought this in queen size and the bed in that room was double. well, the Wallie World one didn't help my bursitis as I continued to agitate it. Then I decided to get a new pad, because my sheets were tearing at the corners, so I thought I needed to go back to a less deep pad. While it was coming in the mail my sister told me that I hadn't bought the right size of sheets, so I got those. My mattress pad was still too thick for the new sheets, and so we decided to put the new mattress pad on the bed and to get rid of the Wallie World one if we found that this mattress pad irritated my bursitis. Well, it didn't, and I must say with this mattress pad and my new comphy sheets, I did not want to get out of bed. |
| 2500 | B00WL0U2XC | REDACTED | 6/17/2015 | REDACTED | REDACTED | Mellanni Bed Sheets Bedding Set - HIGHEST QUALITY Brushed Microfiber 1500 Collection - Wrinkle, Fade, Stain Resistant - Hypoallergenic (King, White) | Comfortable sheets at a great price | I had just purchased a king size bed and needed new sheets quickly. I already had a set of sheets from Comphy on order but it would take a week to arrive. Found Mellanni sheets on Amazon with Prime and based on the reviews bought a set which arrived in 2 days. These are great sheets for summer. Compared to the other sheets on order, this set is much thinner but it offers the same level of softness and comfort. It has only been less than 1 week of sleeping on these sheet, so far so good. For the price it is a great buy. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2501 | B00FX8FGXA | REDACTED | 1/18/2018 | REDACTED | REDACTED | MALOUF 100% Rayon from Bamboo Sheet Set - 5-pc Set - Split King - White | they are super silky soft and extremely cool | Stop reading and just buy these, they are super silky soft and extremely cool. We previously had been using Comphy Company high end microfiber sheets we found during a B&B stay. These are just as soft with a bit more silkier feel. Three washes so far and holding up just fine. A bonus was they are offered in split king ... |
| 2502 | B00902X7L8 | REDACTED | 1/21/2014 | REDACTED | REDACTED | Clara Clark Premier 1800 Series 4pc Bed Sheet Set - Queen, White | Very nice for the price⬚ | I was pleasantly surprised by how nice these sheets are for the price. I came back and purchased a second set. They do not wrinkle and feel so soft! The white is nice and bright. They are not cold like regular sheets. These remind me a lot of the expensive "Comphy" sheets at five star Inns. I will be buying more. |
| 2503 | B072WT7WQ8 | REDACTED | 12/28/2017 | REDACTED | REDACTED | Hotel Sheets Direct 100% Bamboo Bed Sheet Set (Queen, Dark Gray) | Not worth it | Bought these based on a recommendation from a friend and after reading the reviews. I love sheets. But I love a bargain as well. These sheets are soft. They do fit the bed without popping off at the corners. But they are thin. You would be better off going to Ross and spending $30. By no means would I call these quality sheets. Wish I had purchased the Comphy brand I was eyeing instead. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2504 | B00AN88KO2 | REDACTED | 8/12/2015 | REDACTED | REDACTED | 1500 Supreme Collection Extra Soft Queen Sheets Set, Brown - Luxury Bed Sheets Set With Deep Pocket Wrinkle Free Hypoallergenic Bedding, Over 40 Colors, Queen Size, Brown | Queen in Brown Not As Soft As White or Gray in Full/Double Sz. Bottom Sheet in Brown has stains & not as deep as other brands. | I ordered a couple of sets of these; two (white and gray) in a full/double bed size which are adequate and a queen set in the chocolate brown size. The brown set isn't overall as soft as the others and it oddly seems like the bottom sheet is thinner and less soft than the top sheet. In addition, there are some white marks/stains on the bottom sheet which I thought would resolve when I washed them, but they did not. In addition, the bottom sheet isn't as generously deep as must of the Queen size sheets available today that can accomodate the thicker mattress sizes.I followed the laundering instructions and washed them alone -- in Woolite detergent that's especially formulated for dark fabrics in cold water only. I used the delecate low-temp dry cycle and the set was dried by itself and hasn't come into contact with anything that could have caused the discoloration marks.They're not expensive, and I was trying them as I hoped they would serve as a replacement for the Comphy brand spa sheet sets that we prefer (but that are five times the cost). Note that it may be that the other colors don't have these issues; although the white and gray (full/double bed sized) sets from this brand are also very thin and the gray set was much more gray-green than gray. It's not that they're unsleep-able, just don't expect high quality sheets for a bargain price. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2505 | B01DE0YUWG | REDACTED | 7/5/2016 | REDACTED | REDACTED | My Perfect Nights Microfiber Bed Sheet Set, 6 Piece, Sleep Better Than Ever, Premium Cool Ultra Soft Luxury 15" DEEP Pockets on Fitted Sheet - Egyptian Quality 1600 Series Collection (King, White) | Comparable to Comphy sheets! | These are amazing sheets for the price. I washed them initially and there were a few strings which I cut off.The sheets are very comphy. I have just slept on comphy sheets at a B&B and these are comparable to them at about a third of the cost. I have only had them a few days so I do not know how they hold after multiple washings but for the few nights I have had them it has been a hotel room bed experience |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2506 | B00WAIH1FW | REDACTED | 12/17/2015 | REDACTED | REDACTED | Mellanni Bed Sheet Set - Brushed Microfiber 1800 Bedding - Wrinkle, Fade, Stain Resistant - Hypoallergenic - 4 Piece (Queen, Black) | Not all microfiber sheets are created equal - but most of them are... | Not all microfiber sheets are created equal - but most of them are... This is the same sort of thin, low-quality microfiber sheet as any you will find in this price range. If this feels nice to you, then that's great. The only reason I tried these was because they were cheap and because Comphy Co. doesn't make a black set.Once when I was staying at a hotel in Portland during a road trip by myself up the coast, I was on the phone with my fiancee talking about my day while getting ready for bed. I pulled the covers back and shoved my feet in and then immediately jumped back out and started pulling the bed apart to look for a label because they were the most amazing sheets I'd ever had touch my skin. I had my fiancee look them up while we were on the phone and found that you could only buy them at spas and hotels that carry them. Then we found out the price and were like "forget it." But I'll tell you - after a night sleeping in that bed, I became obsessed with Comphy sheets.When I got home, I broke down and bought a set online. Most I've ever spent on sheets. More than I've spent on like 4 or 5 sets of sheets. We had been sleeping on Modal sheets for a long time. Before that, I always bought flannel. Switching to a good microfiber sheet set is like night and day. I have since become a sheet snob. I've talked a bunch of friends into buying them, I've bought some as gifts, and now we own a blanket, 2 duvet covers, and 4 different color sets. They just don't have a black set.So this Mellanni set - I wasn't expecting to be as good, but it's so not even close. I thought if they weren't good enough to sleep in, we would use them in the guest room... but they |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2507 | B00NQDGBTC | REDACTED | 3/3/2015 | REDACTED | REDACTED | Mellanni Bed Sheet Set - Brushed Microfiber 1800 Bedding - Wrinkle, Fade, Stain Resistant - Hypoallergenic - 4 Piece (King, Beige) | EXTREMELY comfortable | EXTREMELY comfortable!!! I have slept on the "Comphy" brand at a resort. These are so close that it is hard to tell the difference other than the price. I would STRONGLY recomend anyone trying to decide between the two to get these and save the money! This is only after 2 weeks of use so far but will keep updating on how they are doing. |

Exhibit 4 to Declaration of King Willard

| ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|
| 2508 | B00THMOSQY | REDACTED | 8/12/2015 | REDACTED | REDACTED | Premium 1800 Ultra-Soft Microfiber Sheet Set Twin Extra Long - Double Brushed - Hypoallergenic - Wrinkle Resistant (Twin XL, Grey) | High Quality Microfiber Twin XL Gray W/Budget Pricing. Very Soft, Thicker Than Expected And No Wrinkles After Laundering. | I ordered the charcoal gray color in the Twin XL size and am trying these as a spare set instead of the Comphy brand microfiber spa sheets that we've used for the last five or six years (but that are five times the price). Twin XL can be a difficult size to find and often the quality is low as they're designed for college dorm room bunk beds.I ordered sets from the "My Sweet Home" collections at the same time and the quality of these is much thicker, and is softer than than the sets I received from the "My Sweet Home" brand. I'm ordering an additional couple of sets of these as for the price, I don't expect them to be as durable as a more expensive brand.I washed the set by themselves in cold water with a Woolite brand detergent that's specially formulated for dark colors. They were machine dried on the gentle setting and emerged without wrinkles (certainly in comparison to our 800 thread-count cotton sets that come out of the dryer in a basketball sized wrinkled mass). Note that I didn't let them sit and cool off in the dryer, but pulled them out just as the cycle finished.They also dried very quickly which is nice when one has more than a couple of loads to do.Note that the gray color is more of a greenish/brownish-gray in person than it appeared on my computer screen (yours may be truer). While I wish it was more of a true black-gray, it's absolutely acceptable and overall for the price is an excellent deal.Wish they sold these in Queen or King sizes, but I only see them in a full or Twin XL size. If anyone knows whether they sell them under a different brand, would appreciate a shout. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2509 | B0723GYT4F | REDACTED | 7/19/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18'' Deep Pocket (King, Cream) | Knockoffs | These are knock-off Comphy sheets. I have a previous set of the branded Comphy sheets and these are fake, made in India and very low quality compared to my other set. Hopefully I can return these. |
| 2510 | B078C6C26R | REDACTED | 5/11/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18'' Deep Pocket (King, Light Blue) | Don't purchase | No way these are 1,000 thread count. The sheets are rough and feel like sand paper. These are also knock offs of the real Comphy sheets which are about 30 dollars more but amazingly soft. Do not purchase. |
| 2511 | B071FMJCW3 | REDACTED | 9/4/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18'' Deep Pocket (King, White) | Not the same as COMPHY sheets! | My bad, as I went on a verbal brand name and didn't see it in writing! These sheets are stiff and not nearly as soft as the brand Comphy, which is not sold on Amazon. |
| 2512 | B077S1B8JL | REDACTED | 4/26/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18'' Deep Pocket (Queen, Silver) | Don't waste your money. | This was not a quality product. Washed before use and there was a small tear in the fabric and other imperfections to the material. Definitely not worth the price. These are not the Comphy brand sheets. |
| 2513 | B0784VP9BL | REDACTED | 7/18/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18'' Deep Pocket (Queen, Light Blue) | 5 STARS = FREE PILLOW CASES | Beware, this company will send you free pillow cases if you give them a good review, so you cant really believe the reviews. I purchased these under the assumption that they were made by comphy.com, which are truly amazing sheets. These sheets are like any cheap sheet you can get at Bed Bath and Beyond. They are not soft, they wrinkle, and are nothing special.Save your money, if you really want amazingly soft sheets that don't make you overheat, check out comphy.com |
| 2514 | B077S4KTYF | REDACTED | 8/16/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18'' Deep Pocket (King, Silver) | NOT COMPHY SHEETS▯▯▯▯▯▯ | Knock off of comphy sheets! Not the same thing- very disappointed. These are average junk sheets. |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2515 | B0719WFNXL | REDACTED | 5/13/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18" Deep Pocket (Queen, Cream) | One Star | They are Comfy sheets. These are knock offs of the real Comphy sheets. |
| 2516 | B0714Q66KV | REDACTED | 9/25/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18" Deep Pocket (Queen, White) | The name is slightly misleading but product is good | I bought these sheets thinking they were the Comphy brand sheets that I already had. After they came I realized my mistake but decided to keep them and see what I thought. They are very comfortable and seem high quality so far. The only difference I'm seeing is that they are not wrinkle free, but that's not a huge deal. They are quite a bit cheaper than the Comphy brand so I would say it's definitely worth the price🤷 |
| 2517 | B01J3B9AVQ | REDACTED | 2/10/2018 | REDACTED | REDACTED | Comfy Sheets 100% Egyptian Cotton - 500 Thread Count 4 Piece Sheet Set Color Coffee, Size King - Fits Upto 18" Deep Pocket | These are NOT ComPHy Sheets! | These are NOT Comphy Sheets! If that's what you were looking for, you will be disappointed. They also take almost a month to come from India. |
| 2518 | B01J3BB4S8 | REDACTED | 3/10/2017 | REDACTED | REDACTED | Comfy Sheets 100% Egyptian Cotton - 500 Thread Count 4 Piece Sheet Set-Color Sage Green,Size Queen - Fits Upto 18" Deep Pocket | I had experienced sheets at my spa that were to ... | I had experienced sheets at my spa that were to die for and thought I was ordering the same thing since they called them comfy sheets. I found out later that the spelling is different "Comphy". After my order arrived I felt them while they were still they were in the packing and they were not soft at all. I found them abrasive just stroking them while still in the packing so I returned them immediately the day after I received them. |
| 2519 | B01J3BB4S8 | REDACTED | 1/24/2017 | REDACTED | REDACTED | Comfy Sheets 100% Egyptian Cotton - 500 Thread Count 4 Piece Sheet Set-Color Sage Green,Size Queen - Fits Upto 18" Deep Pocket | Not soft | Don't confuse with COMPHY sheet brand |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2520 | B01KT1V34Q | REDACTED | 1/12/2017 | REDACTED | REDACTED | Comfy Sheets Hotel Collection 600 Thread Count Egyptian Cotton Sateen Queen 4 Piece Sheet Set Ivory | Not COMPHY brand Check name | Not COMPHY sheets. Do not confuse these with the very soft Comphy sheet sets. |
| 2521 | B077S4P6NC | REDACTED | 3/23/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18" Deep Pocket (California King, Silver) | ... and the sheets for the massage table were SO comfortable and soft that I asked them where they got ... | **update** took them out and washed them. They are definitely not the same. There is also no way this is 1000 thread count. They are rougher than the cheap sheets I have! My first review was before I got them and they asked me to write a review for free pillowcases. Now that I have received the sheets I am changing my stars. Still haven't received the pillow cases and I don't want them!Got a massage at a very high end resort and spa I stayed at and the sheets for the massage table were SO comfortable and soft that I asked them where they got them and they said they were comfy brand sheets. I went and ordered them that day, hope they are the same! |
| 2522 | B071SL6BKB | REDACTED | 5/12/2018 | REDACTED | REDACTED | Comfy Sheets Luxury 100% Egyptian Cotton - Genuine 1000 Thread Count 4 Piece Sheet Set-Fits Mattress Up to 18" Deep Pocket (California King, White) | They advertise that they are the "comfy brand" which is a super quality soft sheet | These sheets are so rough! They advertise that they are the "comfy brand" which is a super quality soft sheet....these are not. I'm so confused as to why amazon would allow this misrepresented sheet to sell on their site at this price point. SO AWFUL! Sending them back tomorrow! |
| 2523 | B078TCX2WG | REDACTED | 7/23/2018 | REDACTED | REDACTED | Ponkor Recliner Handle Replacement and Extension Cable – Metal Pull Handle for Ashley Lazy boy and Major Recliner Sofa | Fits perfectly | Used on my big comfy brand recliner after my dog chewed the cord. Great replacement and my recliner works again. I'm happy. |
| 2524 | B072C3L4WZ | REDACTED | 4/9/2018 | REDACTED | REDACTED | 6 Pack Colorful Lace Trim Cotton Hipster Panties Baby Pink, Blue, Fuchsia, Heather Grey, Red, White Large | Five Stars | #N/A |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2525 | B005S2C6SO | REDACTED | 3/2/2014 | REDACTED | REDACTED | Havaianas Women's Slim Flip-Flop Sandals, Hardware,Sand Grey/Light Golden,41/42 BR (11-12 M US) | Comfortable and cute. | I live in Hawaii and wear "slippahs" a lot; I've been surprised by the comfort of this brand! They are long lasting and fashionable. I was concerned that the metal on the straps of this particular style would be irritating, but I don't feel them. Another comfy brand is Scott. |
| 2526 | B003I7ZS6S | REDACTED | 12/10/2012 | REDACTED | REDACTED | Me Too Women's Lilyana Ballet Flat,Light Grey,6.5 M US | Cool Flats | Nice and comfy brand.Just didn't work for me because I was looking for a different color.Thank you for the quick S/H |
| 2527 | B000ZSWV18 | REDACTED | 9/20/2015 | REDACTED | REDACTED | G.H. Bass & Co. Women's Sharon Sandal,White,7.5 M US | Comfy Sandals-- Great Seller!! | Comfy brand....not my first! The seller was first-rate! |
| 2528 | B00134Z7EG | REDACTED | 8/5/2016 | REDACTED | REDACTED | mediven plus, 40-50 mmHg, Thigh High w/Silicone Top-band, Open Toe | Need work on these to be better | Although these fit and are the most comfy brand of stockings,they wear out the fastest, the top band ripped off and they got runs after 1 month |
| 2529 | B075Y643F9 | REDACTED | 3/12/2018 | REDACTED | REDACTED | Posture Corrector for Women - Rounded Shoulders Ultimate Comfort Shoulder Corrector Clavicle Cervical Wearable Support for Upper Back. Shoulder & Neck Pain Relief | Excellent Product | I have another one if these... Comfy brand I think. I bought 4 Well as a comparison model. I like 4well the best as it's easier to wear and adjust. I'm working on improving my posture and this has helped. I think more about my posture when I wear it and it carries over to when I'm not. Yes, I would recommend this product. |
| 2530 | B00H8SW816 | REDACTED | 12/13/2014 | REDACTED | REDACTED | Dream Pairs Boston-1 Studded Ankle Boot Black | Very Cool. | I love Wanted boots, they totally rock! Only twice has the 10m not fit me, and it was clearly due to style. Pull on boots will have a wider shaft than ones with zippers, so I'll only buy ones with zippers now. Like anything, fit varies with style, but for the most part Wanted is very consistent. I highly recommend this fashion forward, Vegan, comfy brand⬛ |

Exhibit 1 to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2531 | B00DNNPGCI | REDACTED | 6/12/2017 | REDACTED | REDACTED | Keds Women's Triple Champion Core Fashion Sneaker, Black, 11 M US | like $10 sneakers from Wal-Mart that are going to fall ... | I have narrow feet, and these pinch my pinky toes. They feel cheaply made, like $10 sneakers from Wal-Mart that are going to fall apart on the second wear. Really disappointing, since Keds are supposedly this iconic, comfy brand. Boo / do not recommend. |
| 2532 | B01M67WN6N | REDACTED | 12/15/2016 | REDACTED | REDACTED | Dearfoams Velour Bootie Slipper Women's Large 9-10 | Oh, yesssss! | Aaahhhh! The comfy brand I've always loved, in an adorable color with a trendy cuff! |
| 2533 | B00BDIEGA8 | REDACTED | 5/17/2015 | REDACTED | REDACTED | Women's B.O.C, Fox Glove Thong Sandal BLACK 9 M | Very Comfy! | very comfy! I buy this brand whenever I can. If I am looking for a shoe type there are a couple brands I look to first BOC & Clarks. They are both very comfy brands. |
| 2534 | B07489NQWB | REDACTED | 2/10/2018 | REDACTED | REDACTED | 4pair-pack Marijuana Weed Leaf Printed Cotton High Socks, Mix Colors, fit for shoe size 7-11 (C match) | Theyre worth the price | Looks great they're comfy brand new |
| 2535 | B06WWBTKYV | REDACTED | 2/5/2018 | REDACTED | REDACTED | Fly London Hota Women's Boot 41 M EU Petrol | Better than a black pair of boots! | Absolutely so much better than a black pair of boots! Very sophisticated shade of blue, with slightly "rubbed" discoloration. Fly London is a great comfy brand and they are good to feet. These boots are all that. Wear them throughout a 10-hour day, and no complaints. |
| 2536 | B00MMFBY74 | REDACTED | 9/4/2018 | REDACTED | REDACTED | Bernie Mev Women's Cindy Flat Sandal, Pewter, 39 EU/8.5-9 M US | Nice looking and Comfy. Quality didn't wear through water too well. | I love the look of the sandals. They're very comfy and fit snug, which is good as it allows each person's feet to stretch it as needed. I'm a little disappointed that it didn't last as long as I'd expected from a Bernie Mev :(I bought them at the beginning of the summer and here is what they looked like at the end of 2 months.... It probably didn't do well with the little bit of water exposure it got. I've bought myself another identical pair for now but need to look at other comfy brands out there for next time! |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2537 | B00BQWGWY( | REDACTED | 3/29/2015 | REDACTED | REDACTED | Mojo Moxy Women's Coquette, Camel, 7 M US | and feel better than Seychelles | Gorgous! This &1 other are my fave heels, and feel better than Seychelles, etc, so called "comfy brands" ..nice quality. Wanted in blk too but I cant find..wah wah wah |
| 2538 | B015MZLSEO | REDACTED | 3/9/2016 | REDACTED | REDACTED | Easy Spirit Women's Gessica, Grey Combo Fabric, 11 M US | Perfect Neutral Colored Flat | Great price. Great neutral color to go with many outfits. Very comfy brand too! |
| 2539 | B005672X9I | REDACTED | 5/8/2015 | REDACTED | REDACTED | Teva Women's Zirra Sandal,Black,7.5 M US | comfiest shoes I own. true to size in every way. | If I could wear these sandals every day of my life, I would. I have quite a few pair of Keens, Clarks, and other "comfy brand" shoes, but these take the cake. I got the black, and I love how the narrow straps make them look more attractive and feminine than your typical Tevas (or even Chacos, which are overpriced). I wear them with rolled up skinny or straight leg jeans, and sometimes with shorts--but I rarely wear shorts. They are not quite nice enough to get away with at work, but for literally every other activity, they are phenomenal. I have worn them on all-day errands, a 3-day music festival, to concerts, and just to walk the dog. The arch support is unmatched, they mold to my foot like they were made for it, and the materials feel solid and durable. I liked them so much I ordered some Teva strap wedges to wear to work. This is my new favorite shoe brand (especially since Keen has apparently decided to start making all their cute shoes uncomfortable and all the comfy shoes ugly...not to mention Keen sizing issues). |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2540 | B01MTIHV0T | REDACTED | 9/2/2017 | REDACTED | REDACTED | Riviera Sun 21676-MDY-1X Dress/Dresses For Women | Comfortable, inexpensive and easy to assimilate to the brand once you know of it is slightly casual boho chic | Like this comfy brand but if you are not familiar with them you may say this was shabby or loose accents, but, I always buy them when they put them on $5.99 sale price. I like the roominess because I am a tubie (tube drainage for Gastroparesis or paralyzed GI system of varying degrees; mine is end stage so I look for comfort and cheap) |
| 2541 | B003F2H3QE | REDACTED | 3/11/2013 | REDACTED | REDACTED | Scott Hawaii Women's Moana Thong Sandal,Black,6 M US | world's best slippah | Hawaiians know their sandals (which they call slippahs) - and these are the most comfy brand I've ever found! I love them so much, I buy them 6 at a time. They are similar quality to and comfy like Reefs, but these fit my feet better. The FABRIC strap sandals can mildly irritate the toe-web skin if you haven't worn flip-flops in a while and then put these on all day long, BUT THIS LEATHER ONE DOESN'T. Super comfy. I didn't take them off all week. I'd buy them for gifts for everyone I know if I could! |

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2542 | B0025UUX0U | REDACTED | 10/11/2010 | REDACTED | REDACTED | Kalso Earth Shoes Women's Gold Earth Kindle 6.5 B(M) US | Changed my thoughts on shoes | I was skeptical of these shoes, mainly because I typically go for the cutest/most fashionable over the most comfortable. However, these looked cute enough to gamble, AND they were waaay cheaper than I've ever seen any other Earth shoes. So, I bought them and have never regretted it. They are extremely comfortable, I wear them whenever I know I'm going to be walking for a while, or when I have been torturing my feet in one of my less comfy pairs of shoes. Now, I always think twice before I buy a pair of really cute shoes and try to find a comparable style in a comfy brand. :)Modified: 1/27/2013Ultimately, I got rid of these because the sole wore out & other, better looking and equally caring for the way the sole around the front of the shoe tapered outward & they wore out pretty easily. |
| 2543 | B076M9YQTL | REDACTED | 1/29/2018 | REDACTED | REDACTED | Plastic Knives Medium Weight - White (1000 Count) | Short & flimsy | Complete crap. These knives are short & flimsy. I bought the matching spoons, too. Also short & flimsy. I won't purchase the Comfy brand again. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2544 | B006I0XPEO | REDACTED | 3/11/2013 | REDACTED | REDACTED | Scott Hawaii Women's Nani, Leaf, 6 M US | Scott Hawaii slippahs are the best | Hawaiians know their sandals (which they call slippahs) - and these are the most comfy brand I've ever found! I love them so much, I buy them 6 at a time. They are similar quality to and comfy like Reefs, but these fit my feet better. These fabric strap ones can mildly irritate the toe-web skin if you haven't worn flip-flops in a while and then put these on all day long, but if you wear them often, they are great for every day wear. They are sturdy, have good grip on wet ground, and are just fabulous. Super comfy. I'd buy Scott Hawaii slippahs as gifts for everyone I know if I could! |
| 2545 | B00SRQ7BEM | REDACTED | 1/9/2017 | REDACTED | REDACTED | FitFlop Women's Amsterdam Studded Slide, Black, 9 M US | This is the third pair of FitFlops I have ordered ... | This is the third pair of FitFlops I have ordered. These are the most stylish, durable and comfy brand of sandals in my opinion. |
| 2546 | B011GL9JKS | REDACTED | 10/16/2015 | REDACTED | REDACTED | Neleus Men's Performance Shorts 3 Pack,Black,Grey,Red,US M,Aisa Tag L | Perfect | My fiancé absolutely lovvvved these!!! He wished I'd ordered more than just three! He says they're one of the most comfy brands he's ever worn. ( and he's the pickiest person EVER.) perfect fit. |
| 2547 | B00QLQ7ZFU | REDACTED | 2/20/2016 | REDACTED | REDACTED | Gentle Souls Women's Nova, Black, 9 M US | Walk in comfort. | Really comfy brand. My go to shoe for all day walking. |
| 2548 | B00BZZ8CP4 | REDACTED | 7/24/2014 | REDACTED | REDACTED | Comfy USA 3/4 Sleeve Scoop Neck Tee-Black/White Stripe | Comfy describes it | The top runs a bit on the small side but am happy with the purchase. It arrived very quickly and packaged nicely. It does not say in the copy but this shirt needs to be hand washed. Not a real big deal but nice to know before purchasing. Comfy brand is on the higher end price wise for casual clothes but I have never been disappointed. |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2549 | B012BS1RYG | REDACTED | 1/4/2016 | REDACTED | REDACTED | 82J-2063HC-WHE Women'S Hacci Open Front Stylish Long Cardigan - Wheat M | Love 82 Days <3 | 82 Days is a cozy comfy brand like Free to Live. Both have yummy soft fabrics that feel good to wear - on lazy weekend, running errands, and business casual at work. You can't go wrong with 82 Days.I have several of this brands tops/covers in various colors & styles.As for long term durability. No pilling or puckering. Color stays put after washing several times. Fabric is wrinkle free if you shake and hang straight out of dryer. Be sure not to overdry to prevent shrinking. Bring out while still slightly damp to touch. |
| 2550 | B0060GXO3S | REDACTED | 12/16/2012 | REDACTED | REDACTED | Aerosoles Women's Scot Free Sandal | Walking on the clouds. | The most comfy brand i bought from. I got it in purple too and i can wear it for 10 hours without feeling anything. |
| 2551 | B07238J2JF | REDACTED | 3/5/2018 | REDACTED | REDACTED | Inflatable lounger Sofa by Bcomfy - Inflatable Couch Lazy Bag air Lounger \| With Carry Bag Pegs 2 Pockets & Squarehead 2017 Design Inflatable Hammock Air Sofa For Outdoor Camping Pool +Free FRISBEE | Very comfortable and last inflated for at least 3 hours at ... | I looked for an outdoor gift for a long time,I found that Bcomfy brand very durable after I saw one at the beach.Package includes:Square head shape, bottle holder and 2 durable pockets, bottle opener, 2 pegs. Very comfortable and last inflated for at least 3 hours at our camping freezing site. very recommended for those who look for a great product and really not expensive comparing to the others. |
| 2552 | B00ARSAQ68 | REDACTED | 5/23/2014 | REDACTED | REDACTED | CLARKS Women's Azlyn Dream, Black, 6.5 B - Medium | Comfy | Clarks is a very comfy brand for me and always fits me well. It's a no brainer. I love these slides! |
| 2553 | B017IWSTAU | REDACTED | 6/28/2017 | REDACTED | REDACTED | Rocket Dog Women's Spotlight2 Lima Crochet Fab Flip Flop, Natural, 10 M US | Five Stars | Very cute and the most comfy brand of flip flop out there! Bought for my 10 year old daughter because she liked my maroon Diamond hat. She loves it and it looks sweet!!! Very comfy brand!!! |
| 2554 | B01ALHK3YE | REDACTED | 4/17/2018 | REDACTED | REDACTED | Diamond Supply Co. Men's Og Sign Beanie, Diamond Blue, One-Size | Awesome!!!! | |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2555 | B00483IYK8 | REDACTED | 12/17/2014 | REDACTED | REDACTED | Warm-n-Comfy Cloth Toilet Seat Cover | None better, will only purchase these as very satisfied with quality, thickness, design. | I have ordered Walter Drake/Miles Kimball, Soft n Comfy, and the Warm n Comfy brand is the plushest and best designed of all, and definitely worth the extra couple of dollars.Quick delivery time.I have a few of the original Walter Drake seat covers from over 20 years ago, and except for the metal wire that tends to rust with any washing, they are still holding up, their materials were acrylic and tight weave. Design of this brand is better, though it's certain the elastic will wear out before any other part! Colors are pictured.NOTE: be sure to hand wash it in warm water with an oxy-clean type liquid detergent and line dry, as dryer heat will damage the plastic and dry out the elastic making this non-usable in no time. |
| 2556 | B005EDXAD2 | REDACTED | 9/12/2015 | REDACTED | REDACTED | Oxford Ruled Index Cards, 5" x 8", White, 300 pack (10003EE) | Legit buy. Totally. | I love index cards. My full approval on these.I will add. Index cards are index cards, we often assume. These are soft enough to flex without easily creasing. I throw notes on the floor and try and "solve a puzzle. This is a comfy brand. Not to be " the princess with the pea...." These make me....comfortable. I'm a lucky guy somethings, or just appreciate this standard method now maybe others prefer different.These fit in my case perfectly, and are roughly categorized. My needs, thus, are satiated. Crucial.Marked for repurchases. Will subscribe at school. |
| 2557 | B00OU6MAXK | REDACTED | 2/28/2018 | REDACTED | REDACTED | ASICS Men's Gel-Zaraca 4-M, Black/White/Silver, 10 M US | Five Stars | comfy brand just were small |
| 2558 | B00VB1YUJ4 | REDACTED | 6/19/2015 | REDACTED | REDACTED | High Quality Printed Leggings (Lavender Aztec) | Have ordered three more pair they're so comfortable and flattering | Most comfy brand of leggings! Have ordered three more pair they're so comfortable and flattering |

Exhibit A to Declaration of Kim Willard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2559 | B01G1CBYAK | REDACTED | 7/12/2018 | REDACTED | REDACTED | CYLEN -Memory Foam Bamboo Charcoal Infused Ventilated Orthopedic Seat Cushion for Car and Office Chair - Washable & Breathable Cover (Navy Blue) | Its ok | My previous one was made by Comfy. Lasted many years of constant use.This one is not nearly as soft as the Comfy brand one. I dont not like this one, but picking between the two I think Ill go back to the other brand. Also, the charcoal infused doesnt seem to mean anything. |
| 2560 | B01C22IJVA | REDACTED | 7/4/2018 | REDACTED | REDACTED | Phaiser BHS-530 Bluetooth Headphones, Wireless Earbuds Stereo Earphones for Running with Mic and Lifetime Sweatproof Guarantee, Limegreen | Was looking for some good jogging wireless headphones | Was looking for some good jogging wireless headphones. I have used beats in the past but they didn't really stay in my ears. I have tiny ears and need something that is light but will stay in my ears while running. These had good reviews so I tried them out. They work really well and the sound is terrific. Price is a lot lower than the competitors. I also like that they included Comfy brand earplugs replacements. These work a lot better than the standard ones and block out noise better as well as having a better fit. The manufacturer also does a good job with customer service as well. Only thing left is to see how long they hold up since I've only had them for about two weeks but so far they are really good. |

Exhibit 1 to Declaration of Kim Millard

| ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|
| 2561 | B00ALSUG8W | REDACTED | 4/19/2015 | REDACTED | REDACTED | Warm and Fuzzy Toilet Seat Covers (Pink) | Doesn't fit a padded seat | I have a standard-size, padded toilet seat and this product didn't fit. The Soft n' Comfy brand does fit my padded seat, and I actually thought I was purchasing that when I bought this Warm n' Fuzzy brand. I noticed that the fabric on this product is softer and more cushy than the Soft n' Comfy brand, so I was excited to try it out on my bum, but unfortunately it slips right off the seat. I even tried using the Soft n' Comfy plastic tubing inside Warm n' Fuzzy's cloth cover, but to no avail. It must be the cloth cover itself that's smaller. Like others have said, it seems pointless to return such an inexpensive product. Hopefully I can give it to someone with a standard, ceramic seat (not a cushy plastic seat like mine). I'm guessing the extra fluff on the seat is what makes it not fit.Update: We ended up using it in my husband's bathroom. At first, I didn't think it would fit our regular non-padded toilet seat. It kept slipping off when I put it on. But I eventually did manage to get it on there and it stays put most of the time. It's a little frustrating to work with though. I get the impression that Asian toilets are smaller than American toilets. Maybe that's the problem with some of these seat covers from the Far East. It's not really more cushy now that it's stretched over the seat. It's actually quite thin and you can see the white seat underneath it. But we've been using it for a year now, so that could be why. |
| 2562 | B000TA740U | REDACTED | 3/7/2018 | REDACTED | REDACTED | Wigwam Men's Merino Wool Comfort Hiker Crew Length Sock,Navy,XL/shoe Size: Men's 12-15 | Five Stars | Very comfy brand of socks. The socks are tight on me but I have massive feet. |

Exhibit 1 to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2563 | B00WDWC5FG | REDACTED | 4/2/2016 | REDACTED | REDACTED | Nine West Women's Juniper Leather, Black, 10.5 M US | great soles. | Comfy brand, great soles. |
| 2564 | B0013S1VY2 | REDACTED | 1/3/2013 | REDACTED | REDACTED | Diabetic Socks \| Mens Black Mid-Calf Ribbed 3 Pack \| Seamless Toe \| Non-Binding Top \| Sock Size 10-13 \| Improve Foot Health Comfort Circulation for Diabetes, Edema, Flight Travel, Swollen Feet | AHH, COMFORTABLE NON-BINDING SOCKS | I need soft socks made for a diabetic condition. Bought the Sugar Sox and another Comfy brand socks and for my comfort the Sugar Sox wins hands down! No binding and thin, but work just fine with khakis or a suit for dress up.At 3 pairs for $29 they are expensive, so I will see how we'll they work over a few months wear. |
| 2565 | B00NRA8RZA | REDACTED | 12/2/2014 | REDACTED | REDACTED | AirComfy Inflatable Neck/Lumbar Pillow - Cervical Neck Support and Lumbar Back Pain Prevention with Airplane Travel Packsack | Good and Comfy ! | Are you a victim of uncomfortable travel?Everyone dreads that long airplane flight when they'll be forced to sit upright for half a day, unable to get comfortable and barely capable of keeping their eyes open from the exhaustion of traveling. Some turn to the traditional U-shaped neck pillows, enduring the embarrassment of wearing what looks like a life preserver, while still not achieving fantastic rest. Others simply nod off, tilting their head from side to side, waking with an unbearable neck kink that will send them to a chiropractor. I am totally guilty of the latter choice, waking every time the plane hits an air pocket or when my body wants to wake me up..then I feel foolish because I think I was looking like a bobblehead ,lol !I decided to try out the Air Comfy brand pillow,and I do feel a bit of difference. For me,it took a little getting used to,though. Blowing up your own pillow looks a little weird when you're on a plane doing,lol. But it well worth the awkwardness that lasts only a minute. I can rest easy knowing that I have comfortable place to rest my head...other than on my neighbors unwilling head. |

Exhibit A to Declaration of Kim Millard

| | ASIN | Encoded Review ID | Submitted | Item Category | Item Subcategory | Item | Review Title | Review |
|---|---|---|---|---|---|---|---|---|
| 2566 | B006O8EJ68 | REDACTED | 8/25/2014 | REDACTED | REDACTED | ComfySleep Rectangular Buckwheat Hull Pillow - Classic size (14" x 23") - Made in USA | Nice Pillow. Takes Getting Used to | First every buckwheat pillow. Takes some getting used to. Yes, it's relatively comfortable but I haven't noticed the miracles that others have. It is nice to have a pillow that doesn't go flat during the night though. As far as the noise of rustling buckwheat hulls...that hasn't been an issue for me at all.These pillows are 100% made in the USA with extremely high quality components. If you would like a buckwheat pillow I highly recommend the Comfy Comfy brand. Be sure to look at the sizes closely before ordering to make sure you get the size you want.Also, the originator of this brand has a video on YouTube on how to properly use a buckwheat pillow. I recommend watching that video before ordering also to make sure that you are getting what you think you are getting.Have a good sleep. :) |